**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF TEXAS**
**MARSHALL DIVISION**

| | | |
|---|---|---|
| **POWER-ONE, INC.**<br>　　　　*Plaintiff,*<br>v.<br><br>**ARTESYN TECHNOLOGIES, INC.**<br>　　　*Defendant.* | **CIVIL ACTION NO.: 2:05-CV-463-LED-JDL**<br><br>**PLAINTIFF'S THIRD AMENDED**<br>**TRIAL EXHIBIT LIST** | **THE HONORABLE JUDGE**<br>**JOHN D. LOVE**<br><br>**Jury Trial**<br>**Date: November 6, 2007** |

| Plaintiff's Attorney (s): | Defendants Attorney (s): | Court Reporter:  Susan Simmons |
|---|---|---|
| Alan D. Smith　　　　E. Glenn Thames, Jr.<br>Steven R. Katz　　　　Michael E. Jones<br>Whitney Fellberg　　　Potter Minton<br>Matthew J. Leary　　　P.O. Box 75710<br>Fish & Richardson, PC　Tyler, TX 75710<br>225 Franklin Street<br>Boston, MA 02110 | Robert J. McAughan, Jr.　　Jennifer Parker Ainsworth<br>Nathan C. Dunn　　　　　Wilson, Sheehy, Knowles,<br>Jeffrey Andrews　　　　　Robertson & Cornelius<br>Locke Lord Bissell　　　　One American Center<br>　& Liddell LLP　　　　　909 ESE Loop 323<br>3400 JP Morgan Chase Tower　Suite 400<br>600 Travis Street　　　　Tyler, TX 75701<br>Houston, TX 77002<br><br>Warren Platt　　　　　　Timothy O'Neill<br>Snell & Wilmer, LLP　　　Snell & Wilmer, LLP<br>One Arizona Center　　　1200 Seventeenth Street<br>400 E. Van Buren　　　　Suite 1900<br>Phoenix, AZ 85004　　　Denver, CO 80202 | Courtroom Deputy: |

*\*\*Categories: (A)-Will Use; (B)-May Use; (C) Probably Won't Use*

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Ribbon copy of U.S. Patent No. 7,000,125-Chapuis, et al | P 128238-P 128249 (Certified Copy) | A | | | | | 02/14/06 | |
| 2 | Ribbon copy of U.S. Patent No. 6,936,999-Chapuis | P 128642-P 128655 (Certified Copy) | A | | | | | 08/30/05 | |
| 3 | Certified copy of Prosecution File History U.S. Patent  No. 7,000,125 | P 127924-P 128237 | B | | | | | 12/21/02 | |
| 4 | Certified copy of Prosecution File History U.S. Patent No. 6,936,999 | P 128250-P 128641 Knedeisen Deposition Ex. 344 | B | | | | | 03/14/03 | |
| 5 | Prior Art Binder for US Patents 7,000,125 and 6,936,999 | P 000828-P 001037 P 001077-P 001191 P 001200-P 001336 P 004861-P 004864 P 004902-P 004905 P 004914-P 005100 P 128072-P 128073 Markowski Deposition Ex. 26 | B | | | | | 00/00/00 | |
| 6 | Joint Claim Construction and Pre-hearing Statement Pursuant to P.R. 4-3 | Burns Deposition Ex. 2 | B | | | 402, 403 | | 07/07/06 | |
| 7 | "General Purpose, Point-of-Load DC-DC Converters" from www.Artesyn.com | P 030150-P 030151 Burns Deposition Ex. 3 | B | | | | | 05/12/06 | |
| 8 | Article "Feeling Isolated" by Artesyn Technologies | P 046984-P 046989 P 078407-P 078412 Burns Deposition Ex. 4 | B | | | | | 00/00/00 | |
| 9 | Presentation "Introduction to the PMBus™" Presented by Robert White. System Management Interface Forum | P 024135-P 024206 Burns Deposition Ex. 5 | B | | | | | 05/00/05 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 10 | Email to Sekanina et al. from Quinn re: Primarion | ARTESYN 00058055 Quinn Deposition Ex. 16 | B | | | | | 08/16/02 | |
| 13 | Email to Hendrix et al. from Quinn re: Primarion Update | ARTESYN 00058040 Hendrix Deposition Ex. 94 | B | | | | | 06/12/03 | |
| 14 | Defendant Artesyn Technologies Inc.'s First Supplemental Initial Disclosures Pursuant to Rule 26(a) | Markowski Deposition Ex. 25 | B | | | | | 12/07/06 | |
| 15 | Presentation "PMBus™ demo board training-Session 2-PCB Demo Board and GUI" by Shane Callanan | ARTESYN 00157178-00157228 Markowski Deposition Ex. 31 | B | | | | | 02/04/05 | |
| 16 | Presentation "Overview of Digital POL Converter Development" | ARTESYN 00073402-00073421 Markowski Deposition Ex. 33 | B | | | | | 00/00/00 | |
| 17 | Letter to Berliner from Knedeisen re: US Patent Application 2004/0178780 A1 | P 032698-P 036299 Markowski Deposition Ex. 35 | B | | | 402, 403 | | 12/10/04 | |
| 18 | Letter to Berliner from Knedeisen re: US Patent Application 2004/0093533 A1 | P 032700-P 032701 Markowski Deposition Ex. 36 | B | | | 402, 403 | | 01/11/05 | |
| 19 | Letter to Berliner from Knedeisen re: US Patent Application 2004/0090219 A1 | P 032696-P 032697 Markowski Deposition Ex. 37 | B | | | 402, 403 | | 02/02/05 | |
| 20 | Email to Burns et al. from Markowski re: Power One Digital POL/Power Management System | ARTESYN 00144031-00144032 Markowski Deposition Ex. 38 | B | | | 402, 403, Incomplete | | 02/19/04 | |
| 21 | Email to Burns et al. from O'Sullivan re: DPL20C Schedule | ARTESYN 00040194 Blake Deposition Ex. 40 | B | | | | | 08/25/05 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 22 | Email to Blake et al. from Mulcahy re: Phase 3 review on DPOL20C | ARTESYN 00056711-00056712 Blake Deposition Ex. 41 | B | | | | | 12/07/05 | |
| 23 | Email to Bradley from Burns re: DPL20C Plan | ARTESYN 00069681-00069682 Blake Deposition Ex. 42 | B | | | | | 08/25/05 | |
| 24 | Email to Stefani from Hendrix re: Sun/Burlington & DPL20C Demo Board Problems | ARTESYN 00161641 Blake Deposition Ex. 43 Hendrix Deposition Ex. 60 | B | | | | | 10/06/05 | |
| 25 | Email to Blake from Burns re: PMBus Specification 1.0 Is Official | ARTESYN 00059130-00059132 Blake Deposition Ex. 44 | B | | | | | 03/29/05 | |
| 26 | Email to Burns et al. from Bob White re: Power-One Patent Applications | ARTESYN 00127628 Blake Deposition Ex. 45 Hendrix Deposition Ex. 96 | B | | | 402, 403, Incomplete | | 06/21/04 | |
| 27 | Email to Larson et al. from Wussow re: Power One Z-one Technology | ARTESYN 00057526-00057527 Blake Deposition Ex. 49 | B | | | 402, 403, 801, 802 | | 05/14/04 | |
| 28 | Subpoena to Todd Hendrix | Hendrix Deposition Ex. 50 | B | | | | | 12/19/06 | |
| 29 | Email to Callahan et al. from O'Sullivan re: Artesyn Digital Power (SIL20C2) Information | ARTESYN 00069534-00069535 Hendrix Deposition Ex. 51 | B | | | | | 08/18/05 | |
| 30 | Email to Burns et al. from Larson re: Notes and Input from EMC DPL Demo | ARTESYN 00161458 Hendrix Deposition Ex. 52 | B | | | | | 08/18/05 | |
| 31 | DPL20C Demonstration Board User Guide 202 | ARTESYN 00020011-00020016 Exhibit B to Plaintiff Power-One, Inc.'s Surreply to | A | | | | | 09/14/05 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | | Defendant Artesyn's Motion for Summary Judgment of Non-Infringement Hendrix Deposition Ex. 56 Xu Deposition Ex. 249 | | | | | | | |
| 32 | Email to Ferrante et al. from Hendrix re: PMBus meeting at EMC | ARTESYN 00162264-00162265 Hendrix Deposition Ex. 57 | B | | | 402, 403, 801, 802 | | 01/26/06 | |
| 33 | Email to O'Sullivan et al. from Quinlan re: DPL20C Info Request | ARTESYN 00034441-00034442 Hendrix Deposition Ex. 62 | B | | | | | 09/13/05 | |
| 34 | Artesyn DPL20C Demonstration Board Users Guide-Preliminary Application Note | ARTESYN 00032147-00032154 Hendrix Deposition Ex. 66 | B | | | | | 08/17/05 | |
| 35 | Artesyn DPL20C-00VX demo board application note | ARTESYN 00032139-00032146 Hendrix Deposition Ex. 67 | B | | | | | 08/17/05 | |
| 36 | Email to Hendrix from Day re: Artesyn DPL20C Press Releases | ARTESYN 00161763-00161772 Hendrix Deposition Ex. 68 | B | | | | | 10/26/05 | |
| 37 | Defendant Artesyn Technologies, Inc.'s Responses to Power-One, Inc.'s Third Set of Interrogatories Nos. 18-23 | Hendrix Deposition Ex. 71 | B | | | | | 03/19/07 | |
| 38 | Email to Blake et al from Mulcahy re: slides for tomorrows review | ARTESYN 00068893 & ARTESYN 00094785-00094809 | B | | | | | 07/21/05 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | | Hendrix Deposition Ex. 72 | | | | | | | |
| 39 | Email to Cronin et al. from Bradley re: Qty of EVAL & Demo Bds + DPL20 | ARTESYN 00054134-00054135 Hendrix Deposition Ex. 77 | B | | | | | 10/06/05 | |
| 40 | Email from Brian Mulcahy to Todd Hendrix, et al regarding Digital POL-P3_slides.ppt w/attachment of presentation C Class Digital OL Project Phase 3  Review DPL20C-00JV | ARTESYN 00054375-00054386 Hendrix Deposition Ex. 78 | B | | | | | 10/25/05 | |
| 41 | Article "POL Converter spearheads PMBus adoption" from www.electronicproducts.com | P 108927-P 108928 Hendrix Deposition Ex. 80 | B | | | 402, 403, 801, 802, 901 | | 01/00/06 | |
| 42 | Email to Stefani from Mulcahy re: DPL15E call of 12Jan06 | ARTESYN 00162145 Hendrix Deposition Ex. 81 | B | | | 402, 403 | | 01/13/06 | |
| 43 | Email to Cornett et al. from Day re: DPL20C Datasheet request from the Artesyn website | ARTESYN 00166669-00166676 Hendrix Deposition Ex. 84 | B | | | | | 05/30/06 | |
| 44 | Article "PMBus™ complaint digitally programmable POL converter" from www.artesyn.com | P 108918-P 108919 Hendrix Deposition Ex. 85 | B | | | | | 02/16/07 | |
| 45 | Article "PMBus™ complaint digitally programmable POL converter" from www.artesyn.com | P 001369-P 001370 Hendrix Deposition Ex. 86 | B | | | | | 02/17/06 | |
| 46 | PHYSICAL EXHIBIT-DPL20C Evaluation Board Box | Hendrix Deposition Ex. 87 | A | | | | | 00/00/00 | |
| 47 | PHYSICAL EXHIBIT-DPL20C | Hendrix Deposition Ex. 87A | A | | | | | 00/00/00 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | Evaluation Board | | | | | | | | |
| 48 | PHYSICAL EXHIBIT-DPL20C Evaluation Board CD | Hendrix Deposition Ex. 87B | A | | | | | 00/00/00 | |
| 49 | PHYSICAL EXHIBIT-DPL20C Evaluation Board Instructions | Hendrix Deposition Ex. 87C | A | | | | | 00/00/00 | |
| 50 | Todd Hendrix Composition Notebook | ARTESYN 00059400-00059429 Hendrix Deposition Ex. 88 | B | | | Privileged | | 00/00/00 | |
| 51 | Email to Valley from Hendrix re: PM Bus Follow Up Conference Call | ARTESYN 00161550-00161551 Hendrix Deposition Ex. 89 | B | | | 402, 403, 801, 802, Common Interest | | 09/08/05 | |
| 52 | Email from Diana Vera re PMBus Common Interest Telecon 1-800-244-2500 (dom), 614-635-2500 | ARTESYN 00161564 Hendrix Deposition Ex. 90 | B | | | 402, 403, 801, 802, Common Interest | | 09/08/05 | |
| 53 | Email to Shah et al. from Hendrix re SMIF by-laws | ARTESYN 00162008-00162029 Hendrix Deposition Ex. 91 | B | | | 402, 403 Common Interest | | 12/05/05 | |
| 54 | Email to Hendrix et al from clydesan@gmail.com re: 2005-12-08 minutes SBS DRB/SMIF | ARTESYN 00162102-00162105 Hendrix Deposition Ex. 92 | B | | | 402, 403, 801, 802, Common Interest | | 12/09/05 | |
| 55 | Calendar Entry: Conference Call re: Power-One | ARTESYN 00057498-00057500 Hendrix Deposition Ex. 95 | B | | | 402, 403, 801, 802 | | 02/25/04 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 56 | Email to Blake from Hage re: Meeting | ARTESYN 00040581-00040583<br>Hendrix Deposition Ex. 97 | B | | | 402, 403, 801, 802 | | 08/02/04 | |
| 57 | Email to Stefani from O'Sullivan re: Marketing Slides for dPOL review call tomorrow | ARTESYN 00079725-00079755<br>Hendrix Deposition Ex. 98 | B | | | | | 04/19/05 | |
| 58 | Digital POL Specifications | ARTESYN 00020027-00020032<br>Quinn Deposition Ex. 101<br>Xu Deposition Ex. 248<br>Brown Deposition Ex. 168 | B | | | | | 12/08/05 | |
| 59 | Evaluation and Demonstration Boards-Collection of Documents Used by Quinn | ARTESYN 00050201-00050206<br>ARTESYN 00020023<br>ARTESYN 00020183-00020191<br>ARTESYN 00020026<br>ARTESYN 00020201-00020204<br>ARTESYN 00020192-00020200<br>ARTESYN 00020205-00020209<br>ARTESYN 00020216-00020218 | B | | | | | 00/00/00 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | | ARTESYN 00020011-00020016 ARTESYN 00020027-00020032 ARTESYN 00020001-00020010 ARTESYN 00044966-00044982 Quinn Deposition Ex. 105 | | | | | | | |
| 60 | Artesyn DPL20C Source Code | ARTESYN 00020220 Quinn Deposition Ex. 113 | A | | | | | 00/00/00 | |
| 61 | Artesyn Design Verification Test Report-DPL20C-00VX | ARTESYN 00050287-00050300 Quinn Deposition Ex. 114 | B | | | | | 09/00/05 | |
| 62 | PMBus™ Power System Management Protocol Specification, Part I-General Requirements, Transport and Electrical Interface | P 002195-P 002211 Quinn Deposition Ex. 116 | A | | | | | 03/28/05 | |
| 63 | PMBus™ Power System Management Protocol Specification, Part II-Command Language | P 002212-P 002292 Quinn Deposition Ex. 117 | A | | | | | 03/28/05 | |
| 64 | Presentation "PMBus-Compliant Digital POL-Product Overview" | P 001372-P 001401 Quinn Deposition Ex. 118 | B | | | | | 10/00/05 | |
| 65 | Presentation "PMBus-Complaint Digital POL-Product Overview" | P 001402-P 001416 Quinn Deposition Ex. 119 | B | | | | | 10/00/05 | |
| 66 | Article "Digitally Programmable DC-DC Converter Complies with PMBus" from EDN | P 001421 Quinn Deposition Ex. 120 | B | | | | | 10/27/05 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 67 | Tektronix QBR, Astec/Artesyn Technology Overview by Trey Burns | TEK 000276-TEK 000320 Quinn Deposition Ex. 127 | B | | | | | 10/03/06 | |
| 68 | Project PMA 1028, Software Design Description | ARTESYN 00020041-00020182 Quinn Deposition Ex. 129 | B | | | | | 00/00/00 | |
| 69 | Document reflecting manufacturing and shipping of DPL20Cs | Quinn Deposition Ex. 133 | B | | | | | 00/00/00 | |
| 70 | Document prepared to assist Quinn in responding to topics of deposition notice (The parties have agreed that the content of this exhibit constitutes Artesyn 30 (b)(6) testimony) | Quinn Deposition Ex. 134 | B | | | Not Interrog Response Only appro-priate as Adopted on Record | | 00/00/00 | |
| 71 | PHYSICAL EXHIBIT-Metal Case Containing Demonstration Kit | Quinn Deposition Ex. 135 | A | | | | | 00/00/00 | |
| 72 | PHYSICAL EXHIBIT-Metal Case Containing Demonstration Kit | Quinn Deposition Ex. 136 | A | | | | | 00/00/00 | |
| 73 | Document titled "DPL20C demonstration and evaluation boards" | Quinn Deposition Ex. 139 | B | | | | | 00/00/00 | |
| 74 | Email to Hemp et al from White re: Artesyn DPL20C Demo Board/Software | ARTESYN 00033114-00033115 McGill Deposition Ex. 236 O'Boyle Ex. 353 | B | | | | | 10/06/05 | |
| 75 | Presentation "Competing in the Distributed Power Market" | ARTESYN 00058561-00058577 Quinn Deposition Ex. 143 | B | | | | | 07/21/04 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | | Burns Deposition Ex. 207 | | | | | | | |
| 76 | Presentation "Artesyn and Power-One Compete in the Distributed Power Market" | ARTESYN 00063940-00063965 Quinn Deposition Ex. 144 | B | | | | | 07/21/04 | |
| 77 | Email to O'Sullivan from Stefani re: Draft Proposal for MRD for Digital POL | ARTESYN 00209248-00209250 Quinn Deposition Ex. 147 | B | | | | | 10/27/04 | |
| 78 | PHYSICAL EXHIBIT-DPL20C Board | BROCADE 000001 Brown Deposition Ex. 164 | A | | | | | 00/00/00 | |
| 79 | Screen Shots-Artesyn PMBus Control & Status Monitoring | P 136466-P 136478 Brown Deposition Ex. 165 Xu Deposition Ex. 251 | B | | | 402, 403, 801, 802, 901 | | 00/00/00 | |
| 80 | Email to Glaser from info@artesyn.com re: Artesyn announces first industry-compliant dc-dc converter | BROCADE 000235-000237 Brown Deposition Ex. 166 | B | | | | | 09/14/05 | |
| 81 | Email to Glaser from info@artesyn.com re: Artesyn News: PMBus Protocol | BROCADE 000231-000234 Brown Deposition Ex. 167 | B | | | | | 03/31/05 | |
| 82 | DPL20C Single-Application Note 203 | ARTESYN 00020001-00020010 ARTESYN 00233622-00233631 Brown Deposition Ex. 169 Xu Deposition E. 250 | B | | | | | 11/22/05 | |
| 83 | Email to Beauchamp from Dobbyn re: Config File for PMBus Software | ARTESYN 00242344 Dobbyn Deposition Ex. 174 | B | | | 801, 802 | | 10/10/05 | |
| 84 | Presentation "DPL20C MSP-ECG Joint Project Review" | ARTESYN 00064897-00064948 | B | | | | | 08/10/05 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | | Dobbyn Deposition Ex. 176 | | | | | | | |
| 85 | Email to White et al. from Burns re: PMBus updated & EMC Southborough | ARTESYN 00226323-00226324 Dobbyn Deposition Ex. 179 | B | | | | | 07/10/06 | |
| 86 | Email from Brian Mulcahy to Dobby, et al re: slides for today's review (DPL_Review_27April06.ppt) w/attachment | ARTESYN 00251732-00251741 Dobbyn Deposition Ex. 181 | B | | | | | 04/27/06 | |
| 87 | Presentation "Product Overview and Introduction to PMBus" | ARTESYN 00259948-00260019 Cirolia Deposition Ex. 185 | B | | | | | 04/11/06 | |
| 88 | Artesyn Flyer for Lucent Presentation "PMBus™. What its all about" | ARTESYN 00260385-00260508 Cirolia Deposition Ex. 186 | B | | | Incomplete | | 00/00/00 | |
| 89 | Presentation "PMBus Technology Overview" | ARTESYN 00260385-00260422 Cirolia Deposition Ex. 187 | B | | | | | 00/00/00 | |
| 90 | Presentation "Introduction to the DPL20C" | ARTESYN 00260078-00260117 Cirolia Deposition Ex. 188 | B | | | | | 02/09/06 | |
| 91 | Email to O'Leary from Quinn re: Motorola VSAT Group & Power-One Z-POL | ARTESYN 00167955 Cirolia Deposition Ex. 190 | B | | | | | 11/02/05 | |
| 92 | Email to Mahony et al from Renola re: Power-One vs. Artesyn-Update? | ARTESYN 00251046-00251049 Cirolia Deposition Ex. 192 | B | | | 402, 403, 801, 802 | | 01/18/06 | |
| 93 | Email to Mahony et al from Renola re: | ARTESYN 00168579 | B | | | 402, 403, | | 01/23/06 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | Updated Artesyn PMBus Roadmap | Cirolia Deposition Ex. 193 | | | | 801, 802 | | | |
| 94 | Email to Quinn et al. from Stefani re: Tekelec visit Notes | ARTESYN 00251667-00251668 Cirolia Deposition Ex. 196 | B | | | | | 04/12/06 | |
| 95 | Presentation "PMBus Compliant Digital POL Product Overview, PLC20C-00V" | ARTESYN 00260118-00260125 Cirolia Deposition Ex. 198 | B | | | | | 10/00/05 | |
| 96 | Artesyn Document titled "Technology Project Plans" | ARTESYN 00160859-00160873 Burns Deposition Ex. 201 | B | | | | | 00/00/00 | |
| 97 | Email to Burns from White re: Artesyn POS project presentation | ARTESYN 00141210-00141226 Burns Deposition Ex. 204 | B | | | | | 10/06/03 | |
| 98 | Burns Handwritten Notes | ATSN 0021763-0021766 Burns Deposition Ex. 205 | B | | | | | 2/25/04 | |
| 99 | Burns Handwritten Notes | ATSN 0021658-0021660 Burns Deposition Ex. 206 | B | | | | | 07/23/04 | |
| 100 | Email to Hendrix et al from O'Donnell re: Meeting in Boston | ATSN 000021011 Burns Deposition Ex. 209 | B | | | | | 2/25/04 | |
| 101 | Email to O'Donnell et al. from Wussow re: Smart POL | ATSN 00021771 Burns Deposition Ex. 210 | B | | | 402, 403, 801, 802 | | 03/05/04 | |
| 102 | Email to Loehrlein et al. from Burns re: Power One Z-One Technology | ARTESYN 00145118-00145120 Burns Deposition Ex. 211 | B | | | 402, 403, 801, 802 | | 05/14/04 | |
| 103 | Common Interests Agreement | ARTESYN 00162639-00162690 | B | | | Common Interest | | 05/06/05 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | | Burns Deposition Ex. 212 | | | | | | | |
| 104 | Agenda to Digital Power Technology Roundtable-IBM & Artesyn | ARTESYN 00030957 Burns Deposition Ex. 215 | B | | | | | 09/19/05 | |
| 105 | Email to Flash from Cooper re: PWER sues ATSN over digital management technology | STE 05944-STE 05945 Cooper Deposition Ex. 220 | B | | | 402, 403, 801, 802 | | 10/03/05 | |
| 106 | Email to Flash from Cooper re: ATSN comments on PWER lawsuit | STE 05943 Cooper Deposition Ex. 221 | B | | | 402, 403, 801, 802 | | 10/05/05 | |
| 107 | Stephens, Inc. Research Bulletin | STE 01600-STE 01605 Cooper Deposition Ex. 223 | B | | | 402, 403, 801, 802 | | 06/24/04 | |
| 108 | Email to Flash from Cooper re: PWER Telecom Comments | STE 05958 Cooper Deposition Ex. 224 | B | | | 402, 403, 801, 802 | | 10/21/04 | |
| 109 | Stephens, Inc. Research Weekly. Volume 4 No. 3 | STE 03887-STE 03899 Cooper Deposition Ex. 226 | B | | | 402, 403, 801, 802 | | 01/31/05 | |
| 110 | Presentation "Power Management System GUI" by Gene McGill | ARTESYN 00066866-00066877 McGill Deposition Ex. 228 | B | | | | | 00/00/00 | |
| 111 | Schematic-DPL20C 00VX Eval Board | ARTESYN 00020216 McGill Deposition Ex. 237 | B | | | | | 00/00/00 | |
| 112 | Email to White from Xu re: PMBus Updates | ARTESYN 00226325-00226326 Xu Deposition Ex. 241 | B | | | | | 07/10/06 | |
| 113 | PMBus™ Power System Management Protocol Specification, Part I-General Requirements, Transport and Electrical Interface | XU 0167-XU 0183 Xu Deposition Ex. 242 | B | | | | | 03/28/05 | |
| 114 | PMBus™ Power System Management | XU 0184-XU 0264 | B | | | | | 03/28/05 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | Protocol Specification, Part II-Command Language | Xu Deposition Ex. 243 | | | | | | | |
| 115 | Email to White from Xu re: PMBus Updates | ARTESYN 00226333-00226336 Xu Deposition Ex. 245 White Deposition Ex. 288 | B | | | | | 07/10/06 | |
| 116 | Email to White from Xu re: PMBus™ Presentation in Southborough | ARTESYN 00226587-00226589 Xu Deposition Ex. 246 | B | | | | | 07/24/06 | |
| 117 | Email to Levasseur et al from Xu re: PMBus Meeting on August 7th | ARTESYN 00226813 Xu Deposition Ex. 247 | B | | | | | 08/03/06 | |
| 118 | Email to Burns et al. from Quinn re: Notes from meeting with Delta/Steve Pullen | ARTESYN 00059279 White Deposition Ex. 252 | B | | | | | 10/29/02 | |
| 119 | Correspondence to Blake et al. from Burns re: Delta's Intermediate Bus Offering | ARTESYN 00180897 White Deposition Ex. 253 | B | | | | | 11/01/02 | |
| 120 | Email to Burns et al. from White re: Intelligent Bus for IBA Brainstorming | ARTESYN 00137498 White Deposition Ex. 254 | B | | | | | 12/03/02 | |
| 121 | Email to Burns from White re: Architecture and Control | ARTESYN 00137677 White Deposition Ex. 255 | B | | | | | 01/07/03 | |
| 122 | Work Plan IV for Bob White | ARTESYN 00160914-00160915 White Deposition Ex. 256 | B | | | | | 03/18/03 | |
| 123 | Article "Emerging On-Board Power Architectures" by Robert White | ARTESYN 00041735-00041740 White Deposition Ex. 257 | B | | | | | 00/00/00 | |
| 124 | Article "Using On-Board Power Systems" | ARTESYN 00148816- | B | | | | | 00/00/00 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | by Bob White | 00148822 White Deposition Ex. 258 | | | | | | | |
| 125 | Article "Considerations for a Power System Management Protocol" by Robert White | ARTESYN 00040914-00040918 White Deposition Ex. 259 | B | | | | | 00/00/00 | |
| 126 | Presentation slides "Digital Control" | ARTESYN 00057786-00057790 White Deposition Ex. 260 | B | | | | | 00/00/00 | |
| 127 | Presentation "Artesyn's Intelligent Power System: Concepts, Thoughts and Questions" by Bob White | ARTESYN 00139511-00139528 White Deposition Ex. 261 | B | | | | | 06/12/03 | |
| 128 | Digital Control for POL Converters –Part 1, Technology Development Agreement. Prepared by Robert White | ARTESYN 00141070-00141079 White Deposition Ex. 262 | B | | | | | 09/14/03 | |
| 129 | Memo to Hendrix et al from White re: Customer Feedback on the Power Operating System | ARTESYN 00179853-00179875 White Deposition Ex. 263 | B | | | | | 12/01/03 | |
| 130 | Article "Integrated Digital POL Power Management System Simplifies Design, Cuts Costs" by Roger Allan. Electronic Design | ARTESYN 00120735-00120736 P 004359-004360 White Deposition Ex. 264 | B | | | 402, 403, 801, 802, 901 | | 02/16/04 | |
| 131 | Presentation "Overview Intelligent Power System Management Protocol" by Bob White | ARTESYN 00144269-00144315 White Deposition Ex. 265 | B | | | | | 03/15/04 | |
| 132 | Artesyn Intelligent System Management Protocol Specification | ARTESYN 00056295-00056313 White Deposition Ex. 266 | B | | | | | 06/03/14 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 133 | Email to White et al from Hendrix re: Power-One at Supercomm | ARTESYN 00145268-00145269 White Deposition Ex. 267 | B | | | | | 06/24/04 | |
| 134 | White Audio File | ARTESYN 00260606 White Deposition Ex. 268 | B | | | | | 00/00/00 | |
| 135 | Transcription of White Audio File | White Deposition Ex. 268A | B | | | | | 00/00/00 | |
| 136 | Artesyn Worldwide Marketing & Standard Product Development CP08 MOR 2004 by Ken Blake | ARTESYN 00202551-00202654 White Deposition Ex. 269 | B | | | | | 00/00/04 | |
| 137 | Artesyn Worldwide Marketing & Standard Product Development CP10 MOR 2004 by Ken Blake | ARTESYN 00210228-00210322 White Deposition Ex. 270 | B | | | | | 00/00/04 | |
| 138 | Artesyn Worldwide Marketing & Standard Product Development CP12 MOR 2004 by Ken Blake | ARTESYN 00075885-00075982 White Deposition Ex. 271 | B | | | | | 12/00/04 | |
| 139 | Press Release "Artesyn Technologies Announces Initiative to Define Digital Power Management Protocol over I2C Bus" | ARTESYN 00067226 White Deposition Ex. 272 | B | | | | | 09/10/04 | |
| 140 | Email to Stefani et al from Burns re: Digital POLs, Digital POL Demo's, PMBus, and software to run it all | ARTESYN 00211083-00211084 White Deposition Ex. 273 | B | | | | | 11/09/04 | |
| 141 | Email to Stefani et al from Hendrix re: Power One | ARTESYN 00089201-00089203 White Deposition Ex. 274 | B | | | | | 07/01/05 | |
| 142 | Email to Hendrix et al. from White re: Sun/Burlington & DPL20C Demo Board Problems | ARTESYN 00250184-00250185 White Deposition Ex. 276 | B | | | | | 10/13/05 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 143 | Email to Bassett et al. From White re: Search Keywords | ARTESYN 00238395-00238396 White Deposition Ex. 277 | B | | | 402-403 Work Product | | 11/10/05 | |
| 144 | Email to White from Durant re: 'ATSN' News –Power-One Announces Suit Against Artesyn Technology | ARTESYN 00238014-00238017 White Deposition Ex. 278 | B | | | 402, 403, 801, 802 | | 10/03/05 | |
| 145 | Defendant Artesyn Technologies, Inc.'s Reponses to Power-One, Inc.'s Interrogatories Nos. 7-10, 13-17 | White Deposition Ex. 284 | B | | | | | 12/21/06 | |
| 146 | Bob White Resume | ARTESYN 00221191-00221194 White Deposition Ex. 285 | B | | | | | 00/00/00 | |
| 147 | Article "Will Alliances Drive Standardization of DC/DC Modules?" by Jones and Narveson, Texas Instruments | ARTESYN 00121177-00121184 White Deposition Ex. 286 | B | | | | | 00/00/00 | |
| 148 | Email to Xu et al. from White re: PMBus updates | ARTESYN 00226318 White Deposition Ex. 287 | B | | | | | 07/10/06 | |
| 149 | Email to White from Burns re: PMBus Updates | ARTESYN 00258536-00258540 White Deposition Ex. 289 | B | | | | | 07/11/06 | |
| 150 | Email to Xu et al from White re: PMBus™ Presentation in Southborough | ARTESYN 00226572-00226573 White Deposition Ex. 290 | B | | | | | 07/24/06 | |
| 151 | Bob White Performance Review and Development Plan (Engineering) | ARTESYN 00223500-00223506 White Deposition Ex. 291 | B | | | 402, 403 | | 04/10/06 | |
| 152 | Subpoena to Knedeisen | Knedeisen Deposition Ex. 328 | B | | | | | 02/09/07 | |
| 153 | Article "Programmable Supplies Use | MK 000620-000623 | B | | | | | 03/00/95 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | Switch Mode Topologies" by Birman et al. Electronic Products Magazine | Knedeisen Deposition Ex. 338 | | | | | | | |
| 154 | Fax to Knedeisen from Vera re: attached copies of PMBus Common Interest Agreement | KL 000001-000023 Knedeisen Deposition Ex. 341 | B | | | 402, 403, 801, 802 Common Interest | | 10/10/05 | |
| 155 | Memo to Burns from White re: Monthly Report for January, 2006 | ARTESYN 00220948-00220951 Knedeisen Deposition Ex. 342 White Deposition Ex. 279 | B | | | 402, 403 Privileged | | 01/28/06 | |
| 156 | Worldwide Marketing & Standard Product Development CP03 MOR 2005 by Ken Blake | ARTESYN 00090210-00090297 Knedeisen Deposition Ex. 343 | B | | | | | 03/00/05 | |
| 157 | PHYSICAL EXHIBIT-DPL20C Demo Board | O'Boyle Deposition Ex. 346 | B | | | | | 00/00/00 | |
| 158 | PHYSICAL EXHIBIT-DPL20C Demo Board | O'Boyle Deposition Ex. 347 | B | | | | | 00/00/00 | |
| 159 | PHYSICAL EXHIBIT-DPL20C Software CD | O'Boyle Deposition Ex. 348 | B | | | | | 00/00/00 | |
| 160 | Email to Hemp et al. from White re: DPL20C Demo Board Software | ARTESYN 00051346-00051367 O'Boyle Deposition Ex. 351 White Deposition Ex. 275 | B | | | | | 09/21/05 | |
| 161 | Email to DiGorgio et al. from Hemo re: Digital Control Demo Board & Software | ARTESYN 00238013 O'Boyle Deposition Ex. 352 | B | | | | | 09/30/05 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 162 | Memo to Dubois et al from Vera re: Common Interest Agreement | ARTESYN 00162639-00162660 Myers Deposition Ex. 280 | B | | | Common Interest | | 05/06/05 | |
| 163 | Draft Proposal Summit Microelectronics, Inc. SMD 900 | ARTESYN 00205026-00205046 Myers Deposition Ex. 281 | B | | | | | 09/14/04 | |
| 164 | Draft Doc Summit Microelectronics, Inc SMM 106 | ARTESYN 00205047-00205051 Myers Deposition Ex. 282 | B | | | | | 08/02/04 | |
| 165 | Summit Microelectronics, Inc. Press Release "Summit Microelectronics and Artesyn Technologies Enter Into Strategic Cooperation Agreement For Power Systems Control" | Myers Deposition Ex. 283 | B | | | | | 08/16/04 | |
| 166 | Power-One Tutorial | | B | | | 402, 403, 801, 802, Attorney Argument | | 00/00/00 | |
| 167 | Power-One Z GUI (maXyzUtilityftp501.exe) | P 046010 | B | | | | | 00/00/00 | |
| 168 | Defendant Artesyn Technologies, Inc.'s Supplemental Responses to Power-One, Inc.'s Interrogatories Nos. 7-10, 13-17 | | B | | | | | 02/23/07 | |
| 169 | Defendant Artesyn Technologies, Inc.'s Second Supplemental Responses to Power-One, Inc.'s Interrogatories Nos. 7-10, 13-17 | | B | | | | | 03/06/07 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 170 | Defendant Artesyn Technologies, Inc.'s First Supplemental Responses to Power-One, Inc.'s 3rd Interrogatories Nos. 18-23 | | B | | | | | 03/20/07 | |
| 171 | Defendant Artesyn Technologies, Inc.'s Responses to Power-One, Inc.'s 4th Interrogatories No. 24 | | B | | | | | 03/29/07 | |
| 172 | Defendant Artesyn Technologies, Inc.'s Responses to Power-One, Inc.'s 6th Interrogatories Nos.30-49 | | B | | | | | 04/09/07 | |
| 173 | Defendant Artesyn Technologies, Inc.'s Responses to Power-One, Inc.'s 5th Interrogatories Nos. 25-29 | | B | | | | | 04/13/07 | |
| 174 | Defendant Artesyn Technologies, Inc.'s Supplemental Response to Power-One, Inc.'s 3rd Interrogatories 18-23 | | B | | | | | 04/13/07 | |
| 175 | Defendant Artesyn Technologies, Inc.'s Supplemental Response to Power-One, Inc.'s 4th Set of Interrogatories No. 24 | | B | | | | | 04/13/07 | |
| 176 | Defendant Artesyn Technologies, Inc.'s Responses to Power-One, Inc.'s 7th Set of Interrogatories No. 50 | | B | | | | | 05/07/07 | |
| 177 | Defendant Artesyn Technologies, Inc.'s Answers to Power-One, Inc.'s 8th Set of Interrogatories (Nos. 51-58) | | B | | | | | 05/21/07 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 178 | Defendant Artesyn Technologies, Inc.'s First Supplemental Responses to Power-One, Inc.'s 6th set of Interrogatories (Nos. 30-49) | | B | | | | | 05/25/07 | |
| 179 | Defendant Artesyn Technologies, Inc.'s First Supplemental Response to Power-One, Inc.'s Eighth Set of Interrogatories (Nos. 51-58) | | B | | | | | 05/25/07 | |
| 180 | Defendant Artesyn Technologies, Inc.'s Second Supplemental Responses to Power-One, Inc.'s 6th set of Interrogatories (Nos. 30-49) | | B | | | | | 05/25/07 | |
| 181 | Defendant Artesyn Technologies, Inc.'s Second Supplemental Response to Power-One, Inc.'s 3rd set of Interrogatories 18-23 | | B | | | | | 05/25/07 | |
| 182 | Defendant Artesyn Technologies, Inc.'s Third Supplemental Responses to Power-One, Inc.'s Interrogatories Nos. 7-10,13-17 | | B | | | | | 05/25/07 | |
| 183 | Defendant Artesyn Technologies, Inc.'s Objections and Responses to Power-One, Inc.'s 9th set of Interrogatories (Nos. 59-70) | | B | | | | | 05/25/07 | |
| 184 | Defendant Artesyn Technologies, Inc.'s Second Supplemental Responses to Power-One, Inc.'s 8th set of | | B | | | | | 06/04/07 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | Interrogatories (Nos. 51-58) | | | | | | | | |
| 185 | Defendant Artesyn Technologies, Inc.'s First Supplemental Responses to Power-One, Inc.'s Interrogatories 6, 11, & 12 | | B | | | | | 06/19/07 | |
| 186 | Defendant Artesyn Technologies, Inc.'s Second  Supplemental Responses to Power-One, Inc.'s 1st set of Interrogatories (Nos. 1-5) | | B | | | | | 06/19/07 | |
| 187 | Defendant Artesyn Technologies, Inc.'s Supplemental Response to Power-One's 7th set of ROGs No. 50 | | B | | | | | 07/05/07 | |
| 188 | Artesyn's Verification for 1st Supplemental Responses to Power-One's 3rd ROGs Nos 18-23 | | B | | | | | 05/15/07 | |
| 189 | Artesyn's Verification for 2nd Supplemental Responses to Power-One's ROGs Nos 7-10 and 13-17 | | B | | | | | 05/15/07 | |
| 190 | Artesyn's Verification for Supplemental Responses to Power-One's 4th ROGs No 24 | | B | | | | | 05/15/07 | |
| 191 | Artesyn's Verification for Supplemental Responses to Power-One's ROGs Nos 7-10 and 13-17 | | B | | | | | 05/15/07 | |
| 192 | Artesyn's Verification for Supplemental Responses to Power-One's 3rd ROGs 18-23 | | B | | | | | 05/15/07 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 193 | Dr. Mehrdad Ehsani CV | Exhibit A to Ehsani Expert Report | B | | | | | 03/28/06 | |
| 194 | Text of Power-One Tutorial | Exhibit C to Ehsani Expert Report | B | | | 402, 403, 801, 802, Attorney Argument | | 00/00/00 | |
| 195 | Article "Power Distribution Architectures for Servers" by Conor Quinn | Exhibit D to Ehsani Expert Report | B | | | | | 00/00/00 | |
| 196 | Article "PMBus™ compliant digitally programmable POL Converter" from www.artesyn.com | Exhibit E to Ehsani Expert Report | A | | | | | 04/18/07 | |
| 197 | Ehsani Claim Chart re Patent Validity | Exhibit A to Ehsani Rebuttal Expert Report | B | | | 402, 403, 801, 802, Attorney Argument | | 05/07/07 | |
| 198 | Ehsani Claim Chart re Patent Validity | Exhibit B to Ehsani Rebuttal Expert Report | B | | | 402, 403, 801, 802, Attorney Argument | | 05/07/07 | |
| 199 | Power-One's Disclosure of Asserted Claims and Preliminary Infringement Contentions Pursuant to Patent Rule 3-1 | | B | | | 402, 403, 801, 802, Attorney Argument | | 02/28/06 | |
| 200 | Subpoena to Summit Microelectronics, Inc. | | B | | | | | 10/17/06 | |
| 201 | Subpoena to IBM Corp. | ARTESYN 00036177-00036178 | B | | | | | 06/19/06 | |
| 202 | DC-DC Strategic Plan | P 046465-P 046590 | B | | | | | 12/17/01 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 203 | Press Release "Digital Power Management Integrates Power Conversion, Control, and Communications" from www.power-one.com | P 056942-P 056943 | B | | | 402, 403, 801, 802 | | 02/24/04 | |
| 204 | Article "Power Architecture Tackles Power Management Complexity" by David Morrison, Editor | P 078572-P 078575 | B | | | 402, 403, 801, 802, 901 | | 02/00/04 | |
| 205 | EMC Emission Considerations-Keith Johnson | P 004232-P 004241 | B | | | 402, 403, 801, 802, 901 | | 09/01/02 | |
| 206 | Power-One Corporate Profile | P 004255-P 004267 | B | | | 402, 403, 801, 802 | | 03/00/05 | |
| 207 | Power-One 2006 Product Update | P 004276-P 004320 | B | | | 402, 403, 801, 802 | | 00/00/06 | |
| 208 | Point of Load Products-Non-Isolated Product Series Summaries | P 004321-P 004322 | B | | | 402, 403, 801, 802 | | 00/00/00 | |
| 209 | Customer Service and Price/Delivery Phone Numbers and Contact Forms | P 004323-P 004324 | B | | | 402, 403, 801, 802, 901 | | 00/00/00 | |
| 210 | Electronic Products-Telecom Special, Distributed power architectures of telecom-Deploying on-board two-stage power for telecom-Carl Smith | P 004333-P 004335 | B | | | 402, 403, 801, 802, 901 | | 10/00/03 | |
| 211 | Electronic design-Power A Series of Facelifts Simplifies On-Board Architectures-Lou Pechi | P 004348 | B | | | 402, 403, 801, 802, 901 | | 01/12/04 | |
| 212 | Power-One, From AC to IC, Solutions for | P 004349 | B | | | 402, 403, | | 00/00/00 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | Virtually Any Voltage, Current, and Power Architecture | | | | | 801, 802 | | | |
| 213 | About Power-One | P 004350 | B | | | 402, 403, 801, 802 | | 00/00/00 | |
| 214 | RoHS Update | P 004351 | B | | | 402, 403, 801, 802 | | 00/00/00 | |
| 215 | Input Current Calculation | P 004352-P 004353 | B | | | 402, 403, 801, 802 | | 00/00/00 | |
| 216 | Input Fuse Selection Application Note | P 004354-P 004357 | B | | | 402, 403, 801, 802 | | 05/23/02 | |
| 217 | Principles of SMPS Technical Information-Inrush Current | P 004358 | B | | | 402, 403, 801, 802 | | 05/06/00 | |
| 218 | Lattice Semiconductor Corporation-Controlling and Monitoring Power-One Bricks and SIPs with the Lattice ispPAC-POWR1208 | P 004361-P 004365 | B | | | 402, 403, 801, 802 | | 10/00/03 | |
| 219 | Pictures from Power-One's website of ZM and ZY products | P 004366-P 004375 | B | | | | | 00/00/00 | |
| 220 | EPSMA-Harmonic Current Emissions, Guidelines to the standard EN 61000-3-2 including amendment A14 | P 004379-P 004386 | B | | | 402, 403, 801, 802, 901 | | 11/11/02 | |
| 221 | Power Technology-Powering PoE Switches and Routers-Lou Pechi | P 004387-P 004388 | B | | | 402, 403, 801, 802, 901 | | 03/00/04 | |
| 222 | Electronic Products Power Directory-Are there limits to power conversion efficiency?-Lou Pechi | P 004389-P 004390 | B | | | 402, 403, 801, 802, 901 | | 00/00/04 | |
| 223 | EETimes Power is Digital-Steve Goldman | P 004391-P 004392 | B | | | 402, 403, | | 05/28/04 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 801, 802, 901 | | | |
| 224 | Power-One's Z-One Digital IBA Receives EP Magazine's Product of the Year Award | P 004393 | B | | | 402, 403, 801, 802 | | 01/05/05 | |
| 225 | Power-One's Z-One Digital IBA Named Finalist for EDN Magazine's Innovation of the Year Award | P 004394 | B | | | 402, 403, 801, 802 | | 01/13/05 | |
| 226 | Acme Packet Powers Communications Across IP Network Borders with Power-One's Z-One Digital Power | P 004395-P 004396 | B | | | 402, 403, 801, 802 | | 01/17/06 | |
| 227 | No-Bus Digital POL Converter Provides 15 Amps from Low-Profile Package | P 004397 | B | | | 402, 403, 801, 802 | | 02/03/06 | |
| 228 | Digital Power Management Integrates Power Conversion, Control, and Communications | P 004398-P 004399 | B | | | 402, 403, 801, 802 | | 02/24/04 | |
| 229 | Digital Power Management for Free with "No-bus" Z-1000 POLs | P 004400-P 004401 | B | | | 402, 403, 801, 802 | | 03/03/05 | |
| 230 | Power-Ones Z-One Digital IBA Wins EDN Magazine's Innovation of the Year Award | P 004402-P 004403 | B | | | 402, 403, 801, 802 | | 03/08/05 | |
| 231 | Power-One Demonstrating Z-One Digital IBA Power Solution at Supercomm 2004 | P 004404 | B | | | 402, 403, 801, 802 | | 06/17/04 | |
| 232 | Amtel Corporation Joins Power-One and C&D Technologies as the Newest Member of the Z-One Digital Power Alliance | P 004405-P 004406 | B | | | 402, 403, 801, 802 | | 07/25/05 | |
| 233 | Z-Alliance Group Launches Digital Power | P 004407-P 004408 | B | | | 402, 403, | | 07/26/05 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | Web Site | | | | | 801, 802 | | | |
| 234 | Arrow Electronics, Inc. Receives Z-One Digital IBA Design-Center Certification from Power-One | P 004409 | B | | | 402, 403, 801, 802 | | 08/24/05 | |
| 235 | 7, 15, & 20 Amp Z-1000 POLs Offer Industry-Leading Cost Effectiveness | P 004410 | B | | | 402, 403, 801, 802 | | 08/30/05 | |
| 236 | 600-Watt Hot-Swap Front-End Provides Extensive 12C Capabilities | P 004411 | B | | | 402, 403, 801, 802 | | 09/28/05 | |
| 237 | Power-One Announces On-Time Z-One Digital IBA Production Release | P 004412 | B | | | 402, 403, 801, 802 | | 09/30/04 | |
| 238 | 20-Amp Digital POL is the Eleventh Product in Power-One's Z-Series | P 004413 | B | | | 402, 403, 801, 802 | | 10/11/05 | |
| 239 | ZM7300 Controllers Manage Both Analog Components and Digital POL Converters | P 004414 | B | | | 402, 403, 801, 802 | | 11/16/05 | |
| 240 | Power-One and C&D Technologies Reach Agreement to License Z-One Digital IBA | P 004415-P 004417 | B | | | 402, 403, 801, 802 | | 12/13/04 | |
| 241 | Xinwei Configures Power-One's Z-One Digital IBA for "Big Smart" Wireless in Under 10Minutes | P 004418-P 004419 | B | | | 402, 403, 801, 802 | | 12/14/05 | |
| 242 | Product News from Power-One website | P 004420-P 004422 | B | | | 402, 403, 801, 802 | | 01/00/05-02/00/06 | |
| 243 | Summit Microelectronics, Inc. Application Note 25-SMH4804, SMP9210 and SMT4004 Telecom Reference Design | P 004474-P 004489 | B | | | | | 09/05/02 | |
| 244 | Z-One Digital IBA Board-Level Power | P 004523-P 004525 | B | | | 402, 403, | | 00/00/00 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | (Z-1000 POLs) | | | | | 801, 802 | | | |
| 245 | Z-One Digital IBA Board-Level Power (Z-7000 GUI) | P 004526-P 004529 | B | | | 402, 403, 801, 802 | | 00/00/00 | |
| 246 | Z-One Digital IBA Board-Level Power (Z-7000 Series) | P 004530-P 004532 | B | | | 402, 403, 801, 802 | | 00/00/00 | |
| 247 | Z-One Digital IBA Board-Level Power | P 004533-P 004535 | B | | | 402, 403, 801, 802 | | 00/00/00 | |
| 248 | Z Overview | P 004536-P 004537 | B | | | 402, 403, 801, 802 | | 00/00/00 | |
| 249 | ZM7100 Series Digital Power Manager Data Sheet | P 004538-P 004566 | B | | | | | 01/04/06 | |
| 250 | ZM7300 Series Digital Power Manager Preliminary Data Sheet-Advanced Product Release | P 004567-P 004578 | B | | | | | 01/22/06 | |
| 251 | Picture from Power-One website of ZM7300 | P 004579 | B | | | | | 00/00/00 | |
| 252 | Certificate of Compliance RoHS-6 Lead-Free Solder (ZM) | P 004580 | B | | | 402, 403, 801, 802 | | 01/06/06 | |
| 253 | Certificate of Compliance RoHS-5 Lead in Solder Exemption (ZM) | P 004581 | B | | | 402, 403, 801, 802 | | 01/06/06 | |
| 254 | Power-One's website, Z-One Data Sheets | P 004582 | B | | | | | 00/00/00 | |
| 255 | Power-One-Digital Power Management I2C Compatible Z-7000 Series No-Bus Z-1000 POL Converters | P 004583-P 004588 | B | | | 402, 403, 801, 802 | | 00/00/00 | |
| 256 | Certificate of Compliance RoHS-6 Lead-Free Solder (ZY1) | P 004589 | B | | | 402, 403, 801, 802 | | 01/06/06 | |
| 257 | Certificate of Compliance RoHS-5 Lead | P 004590 | B | | | 402, 403, | | 01/06/06 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | in Solder Exemption | | | | | 801, 802 | | | |
| 258 | Certificate of Compliance RoHS-6 Lead-Free Solder (ZY7) | P 004591 | B | | | 402, 403, 801, 802 | | 01/06/06 | |
| 259 | Certificate of Compliance RoHS-5 Lead in Solder Exemption (ZY7) | P 004592 | B | | | 402, 403, 801, 802 | | 01/06/06 | |
| 260 | ZY7007 7A DC-DC Intelligent POL Data Sheet 3V to 13.2V Input-0.5 to 5.5V Output | P 004660-P 004693 | B | | | | | 03/28/05 | |
| 261 | Agency Approval (ZY7007) | P 004694-P 004701 | B | | | 402, 403, 801, 802 | | 10/28/04 | |
| 262 | ZY7010 10A DC-DC Intelligent POL Data Sheet 3V to 13.2V Input-0.5V to 5.5V Output | P 004702-P 004734 | B | | | | | 03/22/05 | |
| 263 | Agency Approval (ZY7010) | P 004735-P 004742 | B | | | 402, 403, 801, 802, 901 | | 10/28/04 | |
| 264 | Picture from Power-One website of ZY7010 | P 004743 | B | | | | | 00/00/00 | |
| 265 | ZY7015 15A DC-DC Intelligent POL Data Sheet 3V to 13.2V Input-0.5V to 5.5V Output | P 004744-P 004776 | B | | | | | 04/27/05 | |
| 266 | Agency Approval (ZY7015) | P 004777-P 004784 | B | | | 402, 403, 801, 802, 901 | | 10/28/04 | |
| 267 | ZY7115 15A DC-DC Intelligent POL Data Sheet 3V to 13.2V Input-0.5V to 5.5V Output | P 004785-P 004817 | B | | | | | 11/23/05 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 268 | Agency Approval (ZY7115) | P 004818-P 004825 | B | | | 402, 403, 801, 802, 901 | | 10/28/04 | |
| 269 | ZY7120 20A DC-DC Intelligent POL Data Sheet 3V to 13.2V Input-0.5V to 5.5V Output | P 004826-P 004859 | B | | | | | 11/23/05 | |
| 270 | Picture of ZY7120 from Power-One website | P 004860 | B | | | | | 00/00/00 | |
| 271 | Presentation "Intelligent Power System Management" by Bob White | ARTESYN 00034630-00034643 | B | | | | | 03/00/04 | |
| 272 | Presentation "The Challenge of Power-One's Z-One Architecture" | ARTESYN 00058596-00058601 | B | | | 802 | | 07/21/04 | |
| 273 | Email to Carlo et al from White re: Domains to Register | ARTESYN 00145852 | B | | | | | 08/24/04 | |
| 274 | Presentation "Managing Your Power System with the PMBus™ Protocol" by Robert White | ARTESYN 00031349-00031484 | B | | | | | 00/00/00 | |
| 275 | Presentation "DPL20C MSP-ECG Joint Project Review" | ARTESYN 00059617-00059667 | B | | | | | 08/10/05 | |
| 276 | Email to Stefani from Mulcahy re: Phase 0 on the DPL20C Attachments: DPL20C Marketing Requirements Document/ DP0L Spreadsheet | ARTESYN 00089612-0089624 | B | | | | | 07/06/05 | |
| 277 | Email to Freeman et al from White re: PMBUS reference GUI | ARTESYN 00227390-00227391 | B | | | | | 08/15/06 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 278 | Email to Burns et al from Battisti re: DPL20C Demonstration Boards | ARTESYN 00235718 | B | | | | | 01/19/07 | |
| 279 | Source Code | P 003274- P 003473 | B | | | 402, 403, 801, 802 | | 12/05/05 | |
| 280 | Press Release "ARTESYN Announces Industry's First PMBus-Complaint Digitally Programmable DC-DC Converter" | ARTESYN 00161576-00161577 | B | | | | | 09/13/05 | |
| 281 | A Perspective on Digital Power by Trey Burns-VP Technology and DC/DC Product Development | ARTESYN 00030001-00030016 | B | | | | | 00/00/00 | |
| 282 | Artesyn Announces industry's First PMBus-complaint digitally programmable DC-DC converter | ARTESYN 00034439-00034440 | B | | | | | 09/13/05 | |
| 283 | Artesyn Overview by Joe O'Donnell, CEO & President | P 001339-P 001368 | B | | | | | 09/15/05 | |
| 284 | Using The PMBus Protocol-Robert V. White, Staff Engineer Artesyn Technologies, Chair, PMBus Specification Working Group | P 002293-P 002451 | B | | | | | 10/12/05 | |
| 285 | Presentation "Vision-One Meeting" | P 115276-P 115288 | B | | | | | 00/00/00 | |
| 286 | Presentation "PMBus Complaint Digital POL Product Overview-DPL20C 00VJ" | ARTESYN 00054352-00054366 | B | | | | | 10/00/05 | |
| 287 | Defendant Artesyn's Fourth Supplemental Objections and Responses to Power-One's Third Set of Interrogatories Nos. 18-23 | | B | | | | | 06/29/07 | |
| 288 | Expert Report of Dr. Mehrdad Ehsani | | B | | | 402, 403, | | 04/20/07 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 801, 802 | | | |
| 289 | Rebuttal Expert Report of Dr. Mehrdad Ehsani on the Subject of Patent Invalidity | | B | | | 402, 403, 801, 802 | | 05/07/07 | |
| 290 | Notice of Subpoena to Zilker Labs | | B | | | | | 07/04/06 | |
| 291 | Notice of Subpoena to Precision-One | | B | | | | | 10/24/06 | |
| 292 | Subpoena to Precision-One | | B | | | | | 10/24/06 | |
| 293 | Notice of Subpoena for Carlo Ciamellitti | | B | | | | | 04/05/07 | |
| 294 | Notice of Subpoena for Chris Stratus | | B | | | | | 04/05/07 | |
| 295 | Notice of Subpoena for Micrel Corp. | | B | | | | | 04/05/07 | |
| 296 | Notice of Subpoena for Atmel Corp. | | B | | | | | 04/05/07 | |
| 297 | Notice of Subpoena for Documents from C&D Technologies | | B | | | | | 04/05/07 | |
| 298 | Notice of Subpoena for Documents from C&D Technologies | | B | | | | | 04/12/07 | |
| 299 | Artesyn's Notice of Subpoena for Sun Microsystems | | B | | | | | 04/12/07 | |
| 300 | Notice of Subpoena for Documents from Linear Technology Corp. | | B | | | | | 09/28/06 | |
| 301 | PHYSICAL EXHIBIT-Reel (Product Type ZY7115L-T3) | | A | | | Reserve | | 00/00/00 | |
| 302 | PHYSICAL EXHIBIT-Digital Power Manager System Controller (Product Type ZM7316G-65503-Q1) | | A | | | Reserve | | 00/00/00 | |
| 303 | PHYSICAL EXHIBIT-PMBus Demonstrator Kit | | A | | | Reserve | | 00/00/00 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 304 | E-mail from Kenneth Larson re Notes and Input from EMC DPL demo | ARTESYN 00030038 | B | | | | | 08/18/05 | |
| 305 | New Product Specifications – Non-isolated Digital POL Converter | ARTESYN 00030039-00030042 | B | | | | | 07/18/05 | |
| 306 | Artesyn Presentation: Artesyn Overview by Joe O'Donnell, CEO & President | ARTESYN 00030363-00030392 | B | | | 402, 403 | | 09/15/05 | |
| 307 | Presentation: Digital POL Project: Product, Cost, Performance, and Schedule updates from TI meeting on 02/24/05 | ARTESYN 00031117-00031134 | B | | | | | 02/24/05 | |
| 308 | DPL20C User Guides | ARTESYN 00032213-00032218 ARTESYN 00050207-00050212 ARTESYN 00032219-00032224 ARTESYN 00050242-00050247 ARTESYN 00156567-00156572 ARTESYN 00020017-00020022 ARTESYN 00032207-00032212 ARTESYN 00050201- | A | | | | | | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | | 00050206 ARTESYN 00032225-00032230 ARTESYN 00050248-00050253 ARTESYN 00032807-00032817 ARTESYN 00032253-00032263 | | | | | | | |
| 309 | Presentation: DPL20C – 00VX General Presentation | ARTESYN 00032700-00032710 | B | | | | | 09/05/05 | |
| 310 | E-mail from Dermot Dobbyn re Firmware – Testing UCD9110 | ARTESYN 00033014 | B | | | 402, 403, 801, 802 | | 03/24/05 | |
| 311 | Artesyn Investor Relations Q&A-Artesyn Technologies and Emerson Network Power Announce Initiative to Define Digital Power Management Protocol Over I²C Bus | ARTESYN 00033540-00033541 | B | | | | | 00/00/00 | |
| 312 | E-mail from Mike Stefani re Visit to IBM Raleigh 26 January 2005 | ARTESYN 00033921-00033922 | B | | | | | 01/28/05 | |
| 313 | Artesyn News Release: Artesyn announces industry's First PMBus-compliant digitally programmable DC-DC converter | ARTESYN 00034306-00034309 | B | | | | | 07/14/05 | |
| 314 | Presentation: C Class Digital POL Product Overview – DPL20C-00V | ARTESYN 00034371-00034413 | B | | | | | 09/00/05 | |
| 315 | Article – PMBus-Panacea or Hype by Bob White | ARTESYN 00034414-00034420 | B | | | | | 00/00/00 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 316 | Article – PMBus Offers Open-Standard Digital Power Management by Bob White | ARTESYN 00034421-00034430 | B | | | | | 00/00/00 | |
| 317 | New Product Specifications – Non-Isolated Digital POL Converter | ARTESYN 00034492-00034496 | B | | | | | 09/14/05 | |
| 318 | Presentation: C Class Digital POL Product Overview – DPL20C-00V | ARTESYN 00034542-00034556 | B | | | | | 09/00/05 | |
| 319 | News Release: Artesyn Technologies and Emerson Network Power Announce Digital Power Protocol Over I²C Bus | ARTESYN 00034669-00034671 | B | | | | | 10/05/04 | |
| 320 | Email from Jackie Day re Artesyn announces industry's first PMBus-compliant dc-dc converter | ARTESYN 00040501-00040502 | B | | | | | 09/13/05 | |
| 321 | Artesyn News Release: Artesyn Issues Comment on Patent Infringement Suit by Power-One | ARTESYN 00041198 | B | | | | | 10/25/05 | |
| 322 | Article, Spencer Chin: Power-One plan aspires to spin silicon into gold | ARTESYN 00042417-00042418 | B | | | 402, 403, 801, 802 , 901 | | 05/12/03 | |
| 323 | E-mail from Maria Lee re PR for DPL20C-00VX | ARTESYN 00044143-00044146 | B | | | | | 10/10/05 | |
| 324 | E-mail from Fergus Flynn re EMC Testing on DPOL20C | ARTESYN 00044172 | B | | | | | 10/12/05 | |
| 325 | Visit Report – Gareth Williams | ARTESYN 00050003-00050005 | B | | | 802 | | 08/23/05 | |
| 326 | Artesyn Technology: Product Overview Digital POL Single Programmable Output | ARTESYN 00050324-00050329 | B | | | | | 09/20/05 | |
| 327 | E-mail from Shane Callanan re DPL20C | ARTESYN 00051322 | B | | | | | 09/21/05 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | Demo Board Software | | | | | | | | |
| 328 | DPL20C Single Application Note 203 | ARTESYN 00053900-00053910 Exhibit C to Plaintiff Power-One, Inc.'s Surreply to Defendant Artesyn's Motion for Summary Judgment of Non-Infringement | B | | | | | 08/29/05 | |
| 329 | Artesyn Presentation: DPL20C – 00VX General Presentation | ARTESYN 00054176-00054186 | B | | | | | 09/25/05 | |
| 330 | E-mail from Shane Callanan re Digital POL Technical Overview – DPL20C – CALL IS ON TODAY | ARTESYN 00054201 | B | | | | | 10/25/05 | |
| 331 | Artesyn Presentation: DPL20C – 00VX FAE General Presentation Introduction to DPL20C | ARTESYN 00054202-00054218 | B | | | | | 10/25/05 | |
| 332 | Artesyn Schematic: DWG SCHBM DPL20C-00 VX Main BD | ARTESYN 00054225 | B | | | | | 00/00/00 | |
| 333 | Artesyn Presentation: C Class Digital POL Project Phase 3 Review DPL20C 00VJ | ARTESYN 00054376-00054386 | B | | | | | 10/25/05 | |
| 334 | Power-One Presentation: Z-One™ Digital IBA Affiliate Program Presented to Artesyn Technologies Inc. | ARTESYN 00055872-00055941 | B | | | 402, 403, 801, 802 | | 07/23/04 | |
| 335 | Artesyn Internal Memo to Trey Burns, Dermot Dobbyn and Brian Mulcahy re Zilker POL Project | ARTESYN 00056206-00056208 | B | | | 402, 403 | | 09/26/05 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 336 | Artesyn Presentation: Considerations For A Power System Management Protocol by Robert V. White Staff Engineer, Worldwide Technology | ARTESYN 00056314-00056319 | B | | | | | 00/00/00 | |
| 337 | Artesyn Presentation: Open Standard Power System Management Protocol by Robert V. White Staff Engineer, Worldwide Technology | ARTESYN 00056320-00056329 | B | | | | | 00/00/00 | |
| 338 | Marketing Requirements Document – Phase 0 - | ARTESYN 00056612-00056622 | B | | | | | 00/00/00 | |
| 339 | Presentation "DPL20C MSP-ECG Joint Project Review" | ARTESYN 00056675-00056700 | B | | | | | 08/10/05 | |
| 340 | E-mail from Trey Burns re DPL20C MSP-ECG Joint Project Review | ARTESYN 00056701-00056702 | B | | | | | 08/01/05 | |
| 341 | E-mail from Bob White re Notes and Input from EMC DPL demo | ARTESYN 00056723-00056724 | B | | | | | 08/22/05 | |
| 342 | DPL20C Marketing Requirements Document | ARTESYN 00056795-00056798 | B | | | | | 06/24/05 | |
| 343 | E-mail Confirmation for telephone conference from Ken Blake re Silicon Integrated Response to formulate Technical Business Response – passcode 77755# | ARTESYN 00057036 | B | | | | | 05/05/03 | |
| 344 | Memo from Trey Burns re Marketing Support for the Digital Control and Micro-POL Initiatives | ARTESYN 00057460 | B | | | 901 Incomplete | | 06/20/04 | |
| 345 | Pages from a Power-Point presentation regarding Power-One | ARTESYN 00057471-00057480 | B | | | | | 00/00/00 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 346 | Artesyn presentation: Digital Roadmap Review | ARTESYN 00057475-00057497 | B | | | Multiple documents Incomplete 402, 403 | | 09/16/04 | |
| 347 | Email from Bob White to Trey Burns, et al regarding Power-One at Supercomm | ARTESYN 00057492-00057493 | B | | | | | 06/24/04 | |
| 348 | Handwritten Notes on Power-One and APEC 2004 Memorandum from Bob White | ARTESYN 00057494-00057497 | B | | | | | 02/25/04 | |
| 349 | Email from Charles Wussow to Joe O'Donnell, et al regarding Smart POL | ARTESYN 00057501 | B | | | | | 03/05/04 | |
| 352 | Email from Pamela Rembaum to Ken Blake, et al regarding Power-One announces suit against Artesyn Technologies for Patent Infringement | ARTESYN 00057528-00057529 | B | | | 402, 403 | | 10/03/05 | |
| 353 | Digital Technology Invades Power Supply Control Market Topical Report – Q1 2003 | ARTESYN 00057814-00057855 | B | | | 402, 403, 801, 802 | | 05/00/03 | |
| 354 | Email from Peter Markowski to Leo Panagiotou regarding Artesyn-Meet Summit Micro VP of Engineering | ARTESYN 00058034-00058035 | B | | | | | 12/14/03 | |
| 355 | Artesyn Presentation: Competing in the Distributed Power Market | ARTESYN 00058544-00058560 | B | | | | | 07/21/04 | |
| 356 | Competing in the Distributed Power Market | ARTESYN 00058581-00058588 | B | | | | | 07/21/04 | |
| 357 | Email from Pamela Rembaum to Ken Blake, et al regarding Digital Presentation: Sept 15 at noon | ARTESYN 00058659 | B | | | | | 09/13/05 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 358 | Artesyn Presentation: Intermediate Bus Architectures – Status and Proposals - | ARTESYN 00059226-00059268 | B | | | | | 09/10/02 | |
| 359 | MSP Sales Meeting-Marketing Update | ARTESYN 00062294-00062352 | B | | | | | 09/00/04 | |
| 360 | Artesyn Presentation: Digital Power Technology Roundtable IBM & Artesyn | ARTESYN 00063430-00063474 | B | | | | | 09/19/05 | |
| 361 | Presentation: Competing in the Distributed Power Market | ARTESYN 00063966-00063982 | B | | | | | 07/21/04 | |
| 363 | Digital POL Project Phase 0 Review | ARTESYN 00064608-00064625 | B | | | | | 12/00/04 | |
| 364 | C Class Digital POL Project Phase 0 Review DPL20C-00VX | ARTESYN 00064949-00064973 | B | | | | | 07/00/05 | |
| 365 | DPL20C Marketing Requirements Document | ARTESYN 00064995-00064998 | B | | | | | 07/08/05 | |
| 366 | C-Class Digital POL Project Phase 0 Review | ARTESYN 00064999-00065011 | B | | | | | 07/00/05 | |
| 367 | Email from Eddie Bradley to Dermot Dobbyn, et al regarding DPL20C minutes-further update following Fridays call with Anthony | ARTESYN 00067541-00067543 | B | | | | | 08/26/05 | |
| 368 | E-mail from Brian Mulcahy re DPOL20C minutes 11 Oct 05 | ARTESYN 00067556-N00067557 | B | | | | | 10/13/05 | |
| 369 | E-mail from Dermot Dobbyn re DPL20C Project update | ARTESYN 00067795-00067796 | B | | | | | 06/30/05 | |
| 370 | E-mail from Dermot Dobbyn re DPL20C re Project update | ARTESYN 00067823-00067824 | B | | | | | 07/12/05 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 371 | DPL20C MSP-ECG Joint Project Review | ARTESYN 00069361-00069412 | B | | | | | 08/10/05 | |
| 372 | Email from Brian Mulcahy to Ken Blake, et al regarding DPOL Phase 1 Review | ARTESYN 00071686 | B | | | | | 08/29/05 | |
| 373 | Email from Mike Stefani to Gene McGill regarding Digital POL overview | ARTESYN 00073373 | B | | | | | 11/11/04 | |
| 374 | Overview of Digital POL Converter Development | ARTESYN 00073374-00073390 | B | | | | | 00/00/00 | |
| 375 | Digital Bd Mounted Power Program Structure | ARTESYN 00073422-00073424 | B | | | | | 00/00/00 | |
| 376 | Digital Bd Mounted Power Program Structure | ARTESYN 00073538-00073540 | B | | | | | 00/00/00 | |
| 377 | E-mail from Trey Burns re dPOL Project | ARTESYN 00082834 | B | | | | | 04/28/05 | |
| 378 | E-mail from Frank Cirolia re PMBus | ARTESYN 00086196 | B | | | | | 06/07/05 | |
| 379 | Artesyn Technology: Product Overview Digital POL Single Programmable Output | ARTESYN 00086921-00086924 | B | | | | | 06/15/05 | |
| 380 | Marketing Requirement Documents | ARTESYN 00087992-00087995 ARTESYN 00090055 ARTESYN 00031217-00031239 ARTESYN 00056849-00056853 ARTESYN 00069544-00069547 | B | | | | | 00/00/00 | |
| 381 | E-mail from Mark O'Sullivan re Digital POL Development | ARTESYN 00092472 | B | | | | | 07/27/05 | |
| 382 | Artesyn Presentation: Information re | ARTESYN 00093466- | B | | | | | 00/00/00 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | Power-One | 00093475 | | | | | | | |
| 383 | CP7 WWMSP MOR Action Items | ARTESYN 00094456-00094457 | B | | | | | 08/16/05 | |
| 384 | Artesyn Presentation: C Class Digital POL Product Overview September 2005 DPL20C-00V | ARTESYN 00098667-00098709 | B | | | Incomplete | | 09/00/05 | |
| 385 | E-mail from Eddie Bradley re Postponed trip to US | ARTESYN 00100205-00100206 | B | | | | | 09/14/05 | |
| 386 | Calendar Entry: Meeting Rescheduled EMC DPL20C follow up meeting from Kenneth Larson | ARTESYN 00100531 | B | | | | | 09/29/05 | |
| 387 | Article: Designing a NEBS-compliant power system | ARTESYN 00120743-00120747 | B | | | | | 03/20/03 | |
| 388 | Cisco Meeting Minutes | ARTESYN 00134388-00134390 | B | | | | | 12/19/01 | |
| 389 | E-mail from Conor Quinn re Feedback from Alcatel | ARTESYN 00137838 | B | | | | | 01/26/03 | |
| 390 | E-mail from Conor Quinn re For you Tech meeting this week: Power Operating System and Silicon Integration | ARTESYN 00141126 | B | | | | | 09/24/03 | |
| 391 | Artesyn's Digital Control Technology Project – A Summary, Report, August 2004 | ARTESYN 00145994-00146000 | B | | | | | 08/00/04 | |
| 392 | E-mail from Bob White re Call for Expressions of Interest Open Data Standard Telecommunications Power Systems | ARTESYN 00146561 | B | | | | | 10/07/04 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 393 | E-mail from Todd Hendrix re Copy of Power One briefing on their Z-one architecture | ARTESYN 00147217-00147218 | B | | | | | 11/05/04 | |
| 394 | E-mail from Bob White re I2C reliability and noise immunity, FYI | ARTESYN 00147243-00147244 | B | | | | | 11/09/04 | |
| 395 | Email from Bob White to Jackie Day, et al regarding PMBus.com Domain Name | ARTESYN 00151972 | B | | | | | 02/27/05 | |
| 396 | E-mail from Mark O'Sullivan re Some advice on dPOL implementation | ARTESYN 00152386-00152387 | B | | | | | 03/10/05 | |
| 397 | Email from Todd Hendrix to Bob White regarding DomainAlert: PMBUS.COM Successfully captured | ARTESYN 00153073-00153074 | B | | | | | 03/25/05 | |
| 398 | Artesyn Presentation: Intermediate Bus Architectures by Conor Quinn | ARTESYN 00156344-000162-ARTESYN 00156344-000199 | B | | | | | 08/12/02 | |
| 399 | Artesyn Demo-DPL20C | ARTESYN 00156566 | B | | | | | | |
| 400 | Artesyn Memo from Robert V. White re Customer feedback on the Power Operating System | ARTESYN 00157057-00157079 | B | | | | | 12/01/03 | |
| 401 | Marketing Requirements Document – Phase 0- | ARTESYN 00158998-00159008 | B | | | | | | |
| 402 | E-mail from Kenneth Larson re Artesyn Digital Power (SIL20C2) Information | ARTESYN 00161450 | B | | | | | 08/18/05 | |
| 403 | E-mail from Jim Quilan re DPL20C info request | ARTESYN 00161578 | B | | | | | 09/13/05 | |
| 404 | E-mail from Conor Quinn re Motorola VSAT Group & Power-One Z-POL | ARTESYN 00161793 | B | | | | | 11/02/05 | |
| 405 | E-mail from Matthew Renola re Updated | ARTESYN 00162216 | B | | | 402, 403, | | 01/23/06 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | Artesyn PMBus roadmap | | | | | 801, 802 | | | |
| 406 | Letter from Diana Vera enclosing executed copy of Common Interests Agreement effective 04/27/05 | ARTESYN 00163523-00163544 | B | | | 402, 403, 801, 802 Common Interest | | 05/06/05 | |
| 407 | Mutual Disclosure Agreement between Tyco Electronics Power Systems, Inc. and Artesyn North America, Inc. | ARTESYN 00163563-00163566 | B | | | | | 03/15/05 | |
| 408 | Power-One Confidential Disclosure Agreement Between Power-One, Inc. and Artesyn Technologies, Inc. | ARTESYN 00163567-00163569 | B | | | | | 07/08/04 | |
| 409 | E-mail from Keith Loehrlein re DPL20C Customer visits | ARTESYN 00167798-00167799 | B | | | 402, 403, 801, 802 | | 10/03/05 | |
| 410 | E-mail from Clyde Adams III re 2005-12-08 Agenda SBS DRB/SMIF | ARTESYN 00168358-00168360 | B | | | 402, 403, 801, 802 | | 12/07/05 | |
| 411 | Email from Todd Hendrix to Laura Ferrante, et al regarding PMBus meeting at EMC | ARTESYN 00173942-00173943 | B | | | | | 01/26/06 | |
| 412 | Email Todd Hendrix from Jackie Day regarding PMBus.com domain | ARTESYN 00177060 | B | | | | | 11/06/05 | |
| 413 | Presentation: Digital Bd Mounted Power Program Structure | ARTESYN 00185442-00185444 | B | | | | | | |
| 414 | DPL20C Schematic | ARTESYN 00020217 | A | | | | | 11/15/05 | |
| 415 | Artesyn Worldwide Marketing & Standard Product Development-CP08 MOR 2004, Ken Blake | ARTESYN 00207856-00207959 | B | | | | | 08/00/04 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| 416 | Email from Mark O'Sullivan to Mike Stefani regarding Draft Proposal for MRD for Digital POL w/attachment of draft proposal | ARTESYN 00209243-00209245 | B | | | | | 10/27/04 | |
| 417 | Email from Todd Hendrix to Mark O'Sullivan and Mike Stefani regarding POL Digital Roadmap Review (Denver) w/attachment | ARTESYN 00214891-00214914 | B | | | | | 09/16/04 | |
| 418 | E-mail from Bob White re Wednesday meeting at HP | ARTESYN 00220764 | B | | | | | 01/09/06 | |
| 419 | E-mail from Dermot Dobbyn re DPL20C Questions | ARTESYN 00226127-00226130 | B | | | | | 06/21/06 | |
| 420 | E-mail from Bob White re Urgent & Important – Involvement in PMBus™ Related Projects | ARTESYN 00226467-00226473 | B | | | 402, 403 Privileged | | 07/18/06 | |
| 421 | Email from Eddie Bradley to Bob White regarding Urgent & Important-Involvement in PMBus Related projects | ARTESYN 00226474-00226475 | B | | | 402, 403 Privileged | | 07/19/06 | |
| 422 | Todd Hendrix's Response to Bob White's survey | ARTESYN 00226580-00226585 | B | | | 402, 403 Privileged | | 07/24/06 | |
| 423 | E-mail from Dermot Dobbyn Urgent & Important – Involvement in PMBus™ Related Projects | ARTESYN 00226772-00226778 | B | | | 402, 403 Privileged | | 07/31/06 | |
| 424 | Artesyn Presentation: Comparing PMBus™ And Power-One's Z Products by Robert White | ARTESYN 00227399-00227466 | B | | | | | | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 425 | Email from John Groves to Bob White, et al regarding Updated DPF Presentation on PMBus | ARTESYN 00227862-00227863 | B | | | 402, 403, 801, 802 | | 09/07/06 | |
| 426 | Email from Peter Markowski to Trey Burns, et al regarding Multiple Output Demo | ARTESYN 00235262-00235263 | B | | | 402, 403 | | 01/10/07 | |
| 427 | E-mail from Trey Burns re DPL20C/PMBus Demo Board | ARTESYN 00237556-00237558 | B | | | | | 08/31/05 | |
| 428 | E-mail from Daniel Durant re PMBus ON_OFF_Config | ARTESYN 00237620 | B | | | | | 09/19/05 | |
| 429 | E-mail from David Collins re problems with POLA converters | ARTESYN 00239305-00239306 | B | | | | | 11/29/05 | |
| 430 | Artesyn Visit Report | ARTESYN 00241505-00241506 | B | | | 402, 403, 801, 802 | | 10/12/06 | |
| 431 | E-mail from David Collins re MENTOR // Final Status | ARTESYN 00241572-00241579 | B | | | 402, 403, 801, 802 | | 12/05/06 | |
| 432 | E-mail from Rob Beauchamp re Config file for PMBus Software | ARTESYN 00242360-00242361 | B | | | 402, 403, 801, 802 | | 11/11/05 | |
| 433 | E-mail from Dermot Dobbyn re Config file for OMBus Software | ARTESYN 00242373-00242375 | B | | | | | 11/12/05 | |
| 434 | Artesyn Presentation: Digital POL Project Review | ARTESYN 00242524-00242532 | B | | | 402, 403, 801, 802 | | | |
| 435 | E-mail from Angela Cronin re Status on Demo/Eval and Dpl units | ARTESYN 00242951 | B | | | | | 11/08/05 | |
| 436 | Spreadsheet containing shipping information | ARTESYN 00242952-00242953 | B | | | | | | |
| 437 | Email to Mulcahy et al. from O'Sullivan | ARTESYN 00243050- | B | | | 402, 403, | | 01/09/06 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | re: Follow up visit with Artesyn Framingham | 00243052 | | | | 801, 802 | | | |
| 438 | Email to Kelly et al. from Bradley re: NPMR with new supplier | ARTESYN 00244280-00244282 | B | | | 402, 403 | | 06/22/06 | |
| 439 | E-mail from Trey Burns re PMBus Updates & EMC Southborough | ARTESYN 00244326-00244327 | B | | | 402, 403, 801, 802 | | 07/10/06 | |
| 440 | E-mail from Gene McGill re Digital Control Demo Board & Software | ARTESYN 00244617-00244619 | B | | | 402, 403 | | 10/05/05 | |
| 441 | E-mail from Lisa Keller re Visit to HP Richardson, Wednesday, 11 January | ARTESYN 00247421 | B | | | | | 12/22/05 | |
| 442 | E-mail from KS Tsui re DPL20 PMBus communication (long delay time) | ARTESYN 00249398-00249400 | B | | | 402, 403 | | 08/24/05 | |
| 443 | Email to Stefani from O'Sullivan re: DPL20 & 2nd Gen C pricing, etc. | ARTESYN 00250307-00250308 | B | | | 402, 403 | | 11/02/05 | |
| 444 | E-mail from Mike Stefani re DPL20C Sill on Web and in New Quick Select Guide | ARTESYN 00251742-00251743 | B | | | 402, 403 | | 04/27/06 | |
| 445 | E-mail from Mike Stefani re PMBus Modules and boards | ARTESYN 00257977-00257978 | B | | | 402, 403 Privileged | | 03/31/06 | |
| 446 | E-mail from Michael Edwards re PMBus Modules and boards | ARTESYN 00257994-00257995 | B | | | 402, 403 Privileged | | 03/31/06 | |
| 447 | E-mail from Trey Burns re DPL20C Demonstration Boards | ARTESYN 00259449-00259450 | B | | | 402, 403 | | 01/22/07 | |
| 448 | Alpha Demonstrator Kit | ARTESYN 00259535 | A | | | Reserve | | | |
| 449 | DPL20C Digital POL-Single Programmable Output Specifications | ARTESYN 00260091 | B | | | Incomplete | | 00/00/00 | |
| 450 | Nortel Demo GUI | ARTESYN 00260605 | B | | | Reserve | | | |
| 451 | Email to O'Sullivan et al from Schmitz re: | ARTESYN 00266823- | B | | | 402, 403, | | 02/01/06 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | sil labs | 00266825 | | | | 801, 802 | | | |
| 452 | Zilker Labs-ZL 2005 Preliminary Product Data | ARTESYN 00272614-00272634 | B | | | 402, 403, 801, 802, 901 | | 00/00/05 | |
| 453 | Email to MacDonald et al from Markowski re: DPOL Module Tests | ARTESYN 00272700-00272712 | B | | | | | 07/21/05 | |
| 454 | Tables-Product Specifications | ARTESYN 00272734-00272736 | B | | | | | 00/00/00 | |
| 455 | Digital Power- Technology Roundtable-IBM & Artesyn | ARTESYN 00272828 | B | | | | | 09/19/05 | |
| 456 | Email to et al. Bradley from Burns re: Update on Zilker IC | ARTESYN 00272838-00272839 | B | | | 402, 403 | | 01/26/06 | |
| 457 | Artesyn Presentation "2nd gen C class and DPL20C positioning, pricing" | ARTESYN 00272850-00272864 | B | | | | | 11/28/05 | |
| 458 | Artesyn Presentation "POL positioning" | ARTESYN 00272880-00272900 | B | | | | | 00/00/00 | |
| 459 | Email to Volfson from Markowski re: Zilker Labs Demo Board Evaluation | ARTESYN 00273076-00273077 | B | | | 402, 403, 801, 802 | | 02/03/06 | |
| 460 | Email to Callanan et al from Herve re: Device Z12005-002-DC17 | ARTESYN 00273090-00273132 | B | | | 402, 403, 801, 802 | | 01/10/06 | |
| 461 | Email to Callanan et al. from Dobbyn re: TI UCD9110 Update Dec 15 | ARTESYN 00273137-00273141 | B | | | | | 12/15/05 | |
| 462 | Expert Report of Dr. Mehrdad Ehsani | Ex. A1-A2 to Plaintiff Power-One, Inc.'s Opposition to Defendant Artesyn's Motion for Summary Judgment of | B | | | 402, 403, 801, 802 Not Evidence | | 04/20/07 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | | Non-Infringement | | | | | | | |
| 464 | News Release-Artesyn Introduces Enhanced Range of Non-Isolated, Point of Load, DC/DC Converters | Ex. C to Plaintiff Power-One, Inc.'s Opposition to Defendant Artesyn Technologies Motion for Summary Judgment of Invalidity Based on 35 U.S.C. 102 & 103<br><br>P 136455-P 136457 | B | | | | | 06/20/00 | |
| 465 | Artesyn Investor Relations Q&A-Artesyn Announces Industry's First PMBus-Compliant Digitally Programmable DC-DC Converter | Ex. D to Plaintiff Power-One, Inc.'s Opposition to Defendant Artesyn Technologies Motion for Summary Judgment of Invalidity Based on 35 U.S.C. 102 & 103<br><br>ARTESYN 00040503-00040504 | B | | | | | 00/00/00 | |
| 466 | DPL20C | Ex. E2 to Plaintiff Power-One, Inc.'s Opposition to Defendant Artesyn's Motion for Summary Judgment of Non-Infringement<br>ARTESYN 00030924-00030942 | B | | | | | 00/00/00 | |
| 467 | PMBus Interface of The UFE2000 | Ex. E3 to Plaintiff Power-One, Inc.'s Opposition to Defendant Artesyn's Motion for | B | | | | | 00/00/00 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | | Summary Judgment of Non-Infringement ARTESYN 00030943-00030956 | | | | | | | |
| 468 | Rebuttal Expert Report of Dr. Mehrdad Ehsani on the Subject of Patent Validity | Ex. G to Plaintiff Power-One, Inc.'s Opposition to Defendant Artesyn's Motion for Summary Judgment of Invalidity Based on 35 U.S.C. 102 & 103 | B | | | 402, 403, 801, 802 Not Evidence | | 05/07/07 | |
| 469 | http://www.scpiconsortium.org/ Pages from the SCPI Consortium website | Ex. H to Plaintiff Power-One, Inc.'s Opposition to Defendant Artesyn's Motion for Summary Judgment of Invalidity Based on 35 U.S.C. 102 & 103  P 136483-P 136484 | B | | | 402, 403, 801, 802 | | 00/00/00 | |
| 470 | Digital Class PMBus compliant digitally programmable POL converter | Ex. H to Plaintiff Power-One, Inc.'s Opposition to Defendant Artesyn's Motion for Summary Judgment of Non-Infringement P 136481-P 135482 | A | | | | | | |
| 471 | http://scpiconsortium.org/memberroster.htm Pages from the SCPI Consortium website | Ex. I to Plaintiff Power-One, Inc.'s Opposition to Defendant Artesyn's Motion for Summary Judgment of | B | | | 402, 403, 801, 802 | | 00/00/00 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | | Invalidity Based on 35 U.S.C. 102 & 103<br>P 136485- P 136489 | | | | | | | |
| 472 | PMBus-compliant digitally programmable DC-DC converter, Available from Artesyn and Tyco Electronics | Ex. I to Plaintiff Power-One, Inc.'s Opposition to Defendant Artesyn's Motion for Summary Judgment of Non-Infringement<br><br>ARTESYN 00167933-00167936 | B | | | | | 10/24/05 | |
| 473 | Artesyn News Release-PMBus Digital Power Management Protocol Specification Released and Special Interest Group Established to Support Continued Development | Ex. J to Plaintiff Power-One, Inc.'s Opposition to Defendant Artesyn's Motion for Summary Judgment of Invalidity Based on 35 U.S.C. 102 & 103 | B | | | | | 03/31/05 | |
| 474 | Email from Pamela Rembaum to Blake, et al regarding Stephens: ATSN Introduces First Digital Point-of-Load DC-DC Converter | Ex. K to Plaintiff Power-One, Inc.'s Opposition to Defendant Artesyn's Motion for Summary Judgment of Invalidity Based on 35 U.S.C. 102 & 103<br><br>ARTESYN 00034538-00034541 | B | | | 402, 403, 801, 802 | | 09/19/05 | |
| 475 | Non-Isolated, point-of-load dc-dc | Ex. K to Plaintiff Power-One, | B | | | | | 00/00/00 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | converters | Inc.'s Opposition to Defendant Artesyn's Motion for Summary Judgment of Non-Infringement<br><br>P 136479-P 136480 | | | | | | | |
| 476 | Agilent Models 6690A-6692A System dc Power Supply Data Sheet | Ex. L to Plaintiff Power-One, Inc.'s Opposition to Defendant Artesyn's Motion for Summary Judgment of Invalidity Based on 35 U.S.C. 102 & 103<br><br>P 136451-P 136454 | B | | | | | 03/08/05 | |
| 477 | Summit Microelectronics, Inc.-Application Note 25 SMH4804 and SMT4004 Telecom Reference Design | Ex. M to Plaintiff Power-One, Inc.'s Opposition to Defendant Artesyn's Motion for Summary Judgment of Invalidity Based on 35 U.S.C. 102 & 103<br><br>P 010652-P 010666 | B | | | | | 06/07/02 | |
| 478 | Manual of the Patent Examining | Ex. P to Plaintiff Power-One, | B | | | 402, 403, | | 08/00/05 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | Procedure- Chapter 2100 Patentability | Inc.'s Opposition to Defendant Artesyn's Motion for Summary Judgment of Invalidity Based on 35 U.S.C. 102 & 103  P 136458-P 136462 | | | | 801, 802 | | | |
| 479 | Memorandum to Technology Center Directors from Margaret A. Focarino, Deputy Commissioner for Patent Operations, USPTO regarding Supreme Court decision on KSR Int'l Co., v. Teleflex, Inc. | Ex. Q to Plaintiff Power-One, Inc.'s Opposition to Defendant Artesyn's Motion for Summary Judgment of Invalidity Based on 35 U.S.C. 102 & 103  P 136463-P 136464 | B | | | 402, 403, 801, 802 | | 05/03/07 | |
| 480 | Excerpts from App.c | Exhibit A to Plaintiff Power-One, Inc.'s Surreply to Defendant Artesyn's Motion for Summary Judgment of Non-Infringement | B | | | | | 06/00/05 | |
| 481 | Power-One High Power Modular Products Data Sheet | Exhibit A to Power-One's Opposition to Artesyn's 2nd Motion to Compel | B | | | 402, 403, 801, 802 | | 08/17/06 | |
| 482 | Cooperation Agreement between Sun Microsystems, Inc. and Power-One, Inc. | Exhibit A to Power-One's Reply in Support of it's | B | | | 402, 403, 801, 802 | | | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | | Motion to Compel Additional Discovery | | | | | | | |
| 483 | Email from Darrel Donaldson to Lee Harrison, et al regarding Artesyn Digital DC-DC converter litigation | Exhibit B to Power-One's Reply in Support of it's Motion to Compel Additional Discovery<br><br>P 129614 | B | | | 402, 403, 801, 802, 901 | | 02/07/07 | |
| 484 | Presentation "Introduction to the PMBus™" by Robert White | Exhibit D to Plaintiff Power-One, Inc.'s Surreply to Defendant Artesyn's Motion for Summary Judgment of Non-Infringement<br><br>ARTESYN 00150182-00150251 | B | | | | | 04/00/05 | |
| 485 | Bob White Surveys | Exhibit E-2 to Power-Ones Reply in Support of its Motion to Compel Additional Discovery<br><br>ARTESYN 00226549-00244341 | B | | | 402, 403 Privileged | | 07/19/06-07/31/06 | |
| 486 | Power-One High Modular Products Data Sheet | Exhibit F to Power-One's Opposition to Artesyn's Motion for Leave to Serve | B | | | 402, 403, 801, 802 | | 08/17/06 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | | Amended Invalidity Contentions | | | | | | | |
| 487 | MICREL News Release: Micrel Joins Z-Alliance With A Full Line Of Z-One® Compatible LDO Regulators | MI00326-MI00328 | B | | | | | 02/26/07 | |
| 488 | U.S. Patent Application Publication 2004/0123164 A1-Chapuis, et al | P 000044-P 000052 | B | | | | | 06/24/04 | |
| 489 | U.S. Patent Application Publication 2004/017870 A1-Chapuis | P 000053-P 000061 | B | | | | | 09/16/04 | |
| 490 | Electronic Design Article - Basics of Design: Controlling Distributed Power "POL Control Options Match System Sophistication" by Don Tuite | P 004226- P 004231 | B | | | 402, 403, 801, 802, 901 | | 10/18/04 | |
| 491 | Electronics Design News Article "Solving Multiple Voltage Output Requirement for On-Board IBA Design" by Lou Pechi | P 004376-P 004378 | B | | | 402, 403, 801, 802, 901 | | 11/00/04 | |
| 492 | Gilder Technology Report/Vol. IX No. 5 | P 004906-P 004913 | B | | | 402, 403, 801, 802, 901 | | 05/00/04 | |
| 493 | Power-One Presentation: DC-DC Plan Update 1-24-02 Pre BOD | P 005268-P 005356 | B | | | 402, 403, 801, 802 | | 01/24/02 | |
| 494 | Stephens Inc. Investment Bankers Research Bulletin: Power-One, Inc. | P 005484-P 005491 | B | | | 402, 403, 801, 802 | | 02/26/04 | |
| 495 | Power-One Presentation: Power System Trends | P 005618-P 005629 | B | | | 802 | | | |
| 496 | Final Roadmap Agenda Proposal | P 006068-P 006070 | B | | | 802 | | 10/21/02 | |
| 497 | Final Roadmap Agenda Proposal | P 006074-P 006076 | B | | | | | 10/21/02 | |
| 498 | Presentation: Product Roadmap | P 006158-P 006194 | B | | | 402, 403, | | 01/22/02 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 801, 802 | | | |
| 499 | Chapuis Lab Notebooks | P 006335-P 006418 | B | | | | | | |
| 500 | Power On Load Buck Converter-Design Requirement Specifications for POL Controller ASIC, Revision B | P 006451-P 006473 | B | | | | | 00/00/00 | |
| 501 | Presentation: Digital (Buck) Control for P1 SST, by Alain Chapuis & Gordon Sharp | P 007265-P 007289 | B | | | | | 02/08/02 | |
| 502 | Presentation: Digital (Buck) Control for P1 SST, by Alain Chapuis & Gordon Sharp | P 007314-P 007324 | B | | | | | 03/17/02 | |
| 503 | Power-One Presentation: Digital (Buck) Control for P1 SST by Alain Chapuis and Gordon Sharp | P 007325-P 007341 | B | | | | | 03/24/02 | |
| 504 | Power Fin SIP DC-DC Converter Concepts Drawings / J Maxwell | P 007718-P 007719 | B | | | 402, 403, 801, 802 | | 12/17/01 | |
| 505 | Power-One Presentation: Board Mounted Power Roadmap Suggestions FAEs' perspective | P 007753-P 007772 | B | | | | | | |
| 506 | Power-One Presentation: Silicon Activities / Ideas by Antoin Russell and Alain Chapuis | P 007802-P 007809 | B | | | | | 01/01/02 | |
| 507 | Power-One SST System Definitions Revision X2 | P 008097-P 008104 | B | | | 402, 403, 801, 802 | | 02/15/06 | |
| 508 | Power-One SST System Definitions | P 008105-P 008110 | B | | | 402, 403, 801, 802 | | 02/15/06 | |
| 509 | Power-One Presentation: SPS Board | P 008112-P 008140 | B | | | 402, 403, | | 07/28/03 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | Technical Update | | | | | 801, 802 | | | |
| 510 | Power-One Three Pronged Strategy | P 008141 | B | | | 402, 403, 801, 802 Incomplete | | | |
| 511 | Power-One Presentation: SPS ASIC Design Weekly Update by Alain Chapuis | P 008146-P 008158 | B | | | 402, 403, 801, 802, 901, Incomplete | | 07/22/03 | |
| 512 | Power-One Presentation: Update ASIC Design SST by Alain Chapuis | P 008159-P 008170 | B | | | 402, 403, 801, 802, 901 Incomplete | | 01/07/03 | |
| 513 | Power-One Presentation: Update ASIC Design SST by Alain Chapuis | P 008171-P 008182 | B | | | 402, 403, 801, 802, 901, Incomplete | | 01/21/03 | |
| 514 | Power-One Presentation: Update ASIC Design SST by Alain Chapuis | P 008183-P 008194 | B | | | 402, 403, 801, 802, 901, Incomplete | | 02/25/03 | |
| 515 | Power-One Presentation: Update ASIC Design SST by Alain Chapuis | P 008195-P 008207 | B | | | 402, 403, 801, 802, 901, Incomplete | | 03/04/03 | |
| 516 | Power-One Presentation: Update ASIC Design SST Monthly Update by Alain Chapuis | P 008208-P 008212 | B | | | 802, 803 | | 03/17/02 | |
| 517 | Power-One Presentation: Update ASIC | P 008213-P 008225 | B | | | 402, 403, | | 04/01/03 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | Design SST by Alain Chapuis | | | | | 801, 802, 901 Incomplete | | | |
| 518 | Power-One Presentation: Update ASIC Design SST March 2002 by Alain Chapuis | P 008226-P 008231 | B | | | 802, 803 | | 04/07/02 | |
| 519 | Power-One Presentation: Update ASIC Design SST by Alain Chapuis | P 008232-P 008242 | B | | | 402, 403, 801, 802, 901 Incomplete | | 04/08/03 | |
| 520 | Power-One Presentation: Update ASIC Design SST April 2002 by Alain Chapuis | P 008243-P 008251 | B | | | 802, 803 | | 05/05/02 | |
| 521 | Power-One Presentation: Update ASIC Design SST Week May 5 by Alain Chapuis | P 008252-P 008259 | B | | | 402, 403, 801, 802 Improper Compilation | | 05/12/02 | |
| 522 | Power-One Presentation: Update ASIC Design SST Week May 13 by Alain Chapuis | P 008260-P 008266 | B | | | 402, 403, 801, 802 | | 05/20/02 | |
| 523 | Power-One Presentation: Update ASIC Design SST Week May 20/27 by Alain Chapuis | P 008267-P 008273 | B | | | 402, 403, 801, 802 | | 03/06/02 | |
| 524 | Power-One Presentation: Update ASIC Design SST Week May 20/27 by Alain Chapuis | P 008274-P 008280 | B | | | 402, 403, 801, 802 | | 03/06/02 | |
| 525 | Power-One Presentation: Update ASIC Design SST Week June 3 by Alain | P 008281-P 008289 | B | | | 402, 403, 801, 802 | | 09/06/02 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | Chapuis | | | | | | | | |
| 526 | Power-One Presentation: Update ASIC Design SST July 1, 2002 by Alain Chapuis | P 008290-P 008298 | B | | | 402, 403, 801, 802 | | 06/30/02 | |
| 527 | Power-One Presentation: Update ASIC Design SST by Alain Chapuis | P 008299-P 008307 | B | | | 402, 403, 801, 802, 901, Incomplete | | 09/23/02 | |
| 528 | Power-One Presentation: Update ASIC Design SST by Alain Chapuis | P 008308-P 008317 | B | | | 402, 403, 801, 802, 901 Incomplete | | 10/29/02 | |
| 529 | Power-One Presentation: Update ASIC Design SST by Alain Chapuis | P 008318-P 008326 | B | | | 402, 403, 801, 802, 901 Incomplete | | 11/05/02 | |
| 530 | Power-One Presentation: Update ASIC Design SST by Alain Chapuis | P 008327-P 008335 | B | | | 402, 403, 801, 802 | | 07/01/02 | |
| 531 | Power-One Presentation: Update ASIC Design SST Week 4. March 8. March 2002 by Alain Chapuis | P 008336-P 008341 | B | | | 402, 403, 801, 802 | | 03/10/02 | |
| 532 | Update ASIC Design SST-Chapuis | P 008449-P 008454 | B | | | 402, 403, 801, 802 | | 03/00/02 | |
| 533 | Silicon Update | P 008924-P 008940 | B | | | 402, 403, 801, 802, 901 Incomplete | | 02/22/02 | |
| 534 | SST Marketing Update Strategy & | P 009094-P 009126 | B | | | | | 05/14/02 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | Roadmap Validation Presented to the Board of Directors | | | | | | | | |
| 535 | Power-One SST System Definitions Revision X2 | P 009163-P 009170 | B | | | 402, 403, 801, 802 | | 02/12/06 | |
| 536 | Power-One SST System Definitions Revision X2 | P 009171-P 009177 | B | | | 402, 403, 801, 802 | | 02/12/06 | |
| 537 | Power-One SST System Definitions | P 009178-P 009183 | B | | | 402, 403, 801, 802 | | 02/12/06 | |
| 538 | Presentation: POL Controller ASIC, by Alain Chapuis & Gordon Sharp | P 009430-P 009469 | B | | | | | 04/13/02 | |
| 539 | Power On Load Buck Converter-Design Requirement Specifications for POL Controller ASIC C001AA, Revision I02 | P 011267-P 011327 | B | | | 402, 403 | | 01/21/04 | |
| 540 | Power-One Data Sheet: ZY7115 15A DC-DC Intelligent POL Preliminary Data Sheet 3V to 13.2V Input 0.5V to 5.5V Output | P 013241-P 013267 | B | | | | | 03/30/04 | |
| 541 | Power-One SST System Definitions | P 013589-P 013594 | B | | | 402, 403, 801, 802 | | 02/16/06 | |
| 544 | Decision Granting Petition re: Application No. 10/388,831 | P 0136450 | B | | | | | 05/24/07 | |
| 545 | DC-DC Plan Update Pre BOD | P 014150-P 014238 | B | | | 402, 403, 801, 802 | | 01/24/02 | |
| 546 | McDonald Bulletin | P 014603-P 014605 | B | | | 402, 403, 801, 802 | | 01/24/04 | |
| 547 | Stephen's Inc. Research Bulletin | P 014626-P 014631 | B | | | 402, 403, 801, 802 | | 01/24/04 | |
| 548 | DC/DC Plan Update | P 014697-P 014783 | B | | | 402, 403, | | 00/00/00 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 801, 802 | | | |
| 549 | DC-DC Strategic Plan Outline | P 015156-P 015162 | B | | | 402, 403, 801, 802 | | 11/01/01 | |
| 550 | Thomson StreetEvents Final Transcript: PWER – Conference Call to discuss the Z-One™ Digital IBA introduction | P 015626-P 015642 | B | | | 402, 403, 801, 802 | | 02/25/04 | |
| 551 | Power-One Presentation-Typical Converter and Up Stream Circuitry | P 015657-P 015665 | B | | | 402, 403, 801, 802 | | 00/00/00 | |
| 552 | SPS Business Plan Review | P 017591-P 017685 | B | | | | | 01/20/04 | |
| 553 | DC-DC Strategic Plan Rev 3 | P 018242-P 018330 | B | | | 402, 403, 801, 802 | | 12/02/01 | |
| 554 | DC-DC Strategic Plan Rev 5 | P 018331-P 018432 | B | | | 402, 403, 801, 802 | | 12/02/01 | |
| 555 | DC-DC Strategic Plan | P 018433-P 018554 | B | | | 402, 403, 801, 802 | | 12/02/01 | |
| 556 | DC-DC Strategic Plan Rev 7 | P 018555-P 018691 | B | | | 402, 403, 801, 802 | | 12/02/01 | |
| 557 | DC-DC Strategic Plan Rev 7 | P 018692-P 018828 | B | | | 402, 403, 801, 802 | | 12/02/01 | |
| 558 | DC-DC Strategic Plan Rev 12 | P 018829-P 018966 | B | | | 402, 403, 801, 802 | | 12/02/01 | |
| 559 | DC-DC Strategic Plan Rev 14 | P 018967-P 019088 | B | | | 402, 403, 801, 802 | | 12/17/01 | |
| 560 | DC-DC Strategic Plan Rev 15 | P 019216-P 019341 | B | | | 402, 403, 801, 802 | | 12/17/01 | |
| 561 | Silicon Initiative: Board Updated | P 020615-P 020664 | B | | | 402, 403, 801, 802 | | 05/14/02 | |
| 562 | Board of Directors Meeting DC-DC | P 021168-P 021174 | B | | | | | 12/04/01 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | Strategic Plan | | | | | | | | |
| 563 | Digital (Buck) Control for P1 SST-Chapuis/Sharp | P 021572-P 021582 | B | | | | | 03/17/02 | |
| 564 | Silicon DC/DC Strategy-Product & Technology Requirements, Antoin Russell, Alain Chapuis, FuiSheng Tsai, Mikhail Guz | P 021926-P 021938 | B | | | | | 11/10/01 | |
| 565 | Integrity-One Power System product information from www.power-one.com | P 025576-025579 | B | | | 402, 403, 801, 802 | | 00/00/00 | |
| 566 | Integrity-One Power System product information from www.power-one.com | P 025580-025583 | B | | | | | 00/00/00 | |
| 567 | APEC 2006 Seminar 1: Digital Power System Management – Robert White | P 025631-P 025693 | B | | | | | 03/19/05 | |
| 568 | Power-One Presentation: SPS Division Review ASIC Development – Alain Chapuis | P 026187-P 026191 | B | | | 402, 403, 801, 802 | | 07/15/03 | |
| 569 | Power-One Presentation: SPS Business Review March 2004 ASIC Design – Alain Chapuis | P 026213-P 026218 | B | | | 402, 403, 801, 802 | | 03/00/04 | |
| 570 | Power-One Presentation: SPS Business Review Oct. 2003 ASIC Design – Alain Chapuis | P 026247-P 026251 | B | | | 402, 403, 801, 802 | | 10/00/03 | |
| 571 | Power-One Presentation: SPS Division Review | P 026252-P 026258 | B | | | 402, 403, 801, 802 | | 09/16/03 | |
| 572 | Spreadsheet: DW Summary | P 026276-P 026288 | B | | | 402, 403, 801, 802, 901 | | | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 573 | Power-One Presentation: ASIC Development – Alain Chapuis | P 026736-P 026757 | B | | | 402, 403, 801, 802 | | 04/23/03 | |
| 574 | Power-One Presentations: Update ASIC Design SST | P 027159-P 027243; P 028199-P 028316; P 028689-P 028784 | B | | | 402, 403, 801, 802 | | 2/2002-3/14/2003 | |
| 575 | Power Electronics Industry News Volume 112 | P 028089-P 028108 | B | | | 402, 403, 801, 802 | | 03/00/04 | |
| 576 | Power-One Presentation: ASIC Design SPS Weekly Update – Alain Chapuis | P 028427-P 028439 | B | | | 402, 403, 801, 802 | | 04/29/03 | |
| 577 | Power-One Presentation: SPS ASIC Design Weekly Update – Alain Chapuis | P 028489-P 028502 | B | | | 402, 403, 801, 802, 901 | | 06/10/03 | |
| 578 | Power-One Presentation: SPS ASIC Design Weekly Update – Alain Chapuis | P 028503-P 028518 | B | | | 402, 403, 801, 802 | | 06/24/03 | |
| 579 | Power-One Presentation: SPS ASIC Design Weekly Update – Alain Chapuis | P 028519-P 028531 | B | | | 402, 403, 801, 802 | | 07/01/03 | |
| 580 | SPS ASIC Design Weekly Update | P 028546-P 028556 | B | | | 402, 403, 801, 802 | | 07/22/03 | |
| 581 | Power-One Presentation: SPS ASIC Design Weekly Update – Alain Chapuis | P 028669-P 028677 | B | | | 402, 403, 801, 802 | | 12/02/03 | |
| 582 | Power-One Presentation: SPS ASIC Design Weekly Update – Alain Chapuis | P 028833-P 028844 | B | | | 402, 403, 801, 802 | | 01/06/04 | |
| 583 | E-mail from Mikhail Guz re Artesyn meeting notes | P 030006-P 030007 | B | | | | | 07/23/04 | |
| 584 | 2004 EDN Innovation Awards-Photo Album | P 030079-P 030085 | B | | | 402, 403, 801, 802, 901 | | 00/00/04 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 585 | Digital IBA Design Platform-dramatically simplifies power system development | P 030330 | B | | | 402, 403, 801, 802, 901 | | 04/00/04 | |
| 586 | Spreadsheet: DW Summary | P 032709-P 032730 | B | | | 402, 403, 801, 802, 901 | | | |
| 587 | Power-One News Release: Arrow Electronics, Inc. Receives Z-One Digital IBA™ Design-Center Certification from Power-One | P 042632 | B | | | 402, 403, 801, 802 | | 08/24/05 | |
| 588 | Power-One News Release: Acme Packet Powers Communications Across IP Network Borders with Power-One's Z-One Digital Power | P 042644-P 042645 | B | | | 402, 403, 801, 802 | | 01/17/06 | |
| 589 | Power-One News Release: Power-One's Z-One Digital IBA Powers "Triple Play" for Meriton Networks Optical Switching Platform | P 042655 | B | | | 402, 403, 801, 802 | | 05/14/06 | |
| 590 | Z-Second Source Process Matrix | P 045495-P 045509 | B | | | 402, 403, 801, 802, 901 | | 00/00/00 | |
| 591 | Email from Pat Gilliam to Dave Hage, et al regarding Industry Note APEC 2005 w/attachment | P 045687-P 045694 | B | | | 402, 403, 801, 802 | | 03/14/05 | |
| 592 | E-mail from Dave Hage to Ken Blake re Meeting | P 045695-P 045747 | B | | | 402, 403, 801, 802, | | 08/02/04 | |

64

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 901 | | | |
| 593 | JP Morgan Conference | P 046009 | B | | | 801, 802 | | 00/00/00 | |
| 594 | Z-One Demos updated | P 046011-P 046013 | B | | | 402, 403, 801, 802, 901 | | 00/00/00 | |
| 595 | Correspondence from Jessica McNaughton to Jeff Kyle re: quotation for the BCD05MG process w/attachment | P 046014-P 046031 | B | | | 402, 403, 801, 802, 901 | | 04/04/06 | |
| 596 | DC-DC Strategic Plan Rev 12 | P 046177-P 046328 | B | | | | | 12/02/01 | |
| 597 | Presentation: Vision-One Meeting | P 046970-P 046983 | B | | | 402, 403, 801, 802, 901 | | 00/00/00 | |
| 598 | Stephen's Inc., Power-One-Lawsuit Against Silicon Laboratories is Settled: This is a Big Deal | P 050146-P 050149 | B | | | 402, 403, 801, 802, 901 | | | |
| 599 | Power-One SST System Definitions | P 051658-P 051663 | B | | | | | 00/00/00 | |
| 600 | Power-One SST System Definitions Revision X2 | P 053280-P 053286 | B | | | | | 00/00/00 | |
| 601 | Artesyn Overview by Joe O'Donnell | P 053830-P 053859 | B | | | | | 09/15/05 | |
| 602 | Email from Gregg Cook to Mikhail Guz, et al regarding Digital Power Forum notes | P 054028-P 054029 | B | | | 402, 403, 801, 802 | | 09/19/05 | |
| 603 | Email from Mikhail Guz to John Trice, et al regarding EMC Meeting | P 054030 | B | | | 402, 403, 801, 802 | | 09/19/05 | |
| 604 | E-mail from John Trice re Good Feedback on Z-One | P 054052 | B | | | 402, 403, 801, 802 | | 08/31/05 | |
| 605 | Unlocking the Power in Digital-Mark | P 054085-P 054089 | B | | | 402, 403, | | 00/00/00 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | Wells | | | | | 801, 802 | | | |
| 606 | Power-One Presentation: Power-One Foundry Needs Presentation for Chartered Semiconductor | P 054996-P 055018 | B | | | 402, 403, 801, 802, 901 | | 03/09/05 | |
| 607 | Stephens Inc. Research Power Electronics Research Weekly Volume 3, Number 34: Darnell Group's 2004 Digital Power Forum | P 055299-P 055305 | B | | | 402, 403, 801, 802, 901 | | 09/20/04 | |
| 608 | Z-One Digital Power Architecture-Guz | P 056760-P 056763 | B | | | 402, 403, 801, 802 | | 04/06/04 | |
| 609 | Silicon DC/DC Strategy-Product & Technology Requirements-Russell, et al | P 056945-P 056962 | B | | | | | 11/10/01 | |
| 610 | Silicon Strategy-Silicon Activities/Ideas-Chapuis | P 056963-P 056970 | B | | | | | 1/18/02 | |
| 611 | Digital (Buck) Control for P! SST-Chapuis/Sharp | P 056971-P 056993 | B | | | | | 02/08/02 | |
| 612 | Email from Antoin Russell to Dennis Roark, et al regarding I2C controllers | P 057000 | B | | | 402, 403, 801, 802 | | 02/02/04 | |
| 613 | Power On Load Buck Converter-Design Requirement Specification for POL Controller ASIC C001AA & MPW007BA, Revision I01 | P 057060-P 057120 | B | | | 402, 403 | | 11/23/03 | |
| 614 | Vision-One Presentation | P 057856-P 057889 | B | | | | | 05/28/02 | |
| 615 | Email from John Trice to Jeff Kyle, et al regarding Cisco feedback | P 063046 | B | | | 402, 403, 801, 802 | | 04/15/03 | |
| 616 | Press Release: Power-One's Z-One™ Digital IBA Wins EDN Magazine's | P 069469 | B | | | 402, 403, 801, 802 | | 03/08/05 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | Innovation of the Year Award | | | | | | | | |
| 617 | Press Release: Power-One's Z-One ™ Digital IBA Wins EP Magazine's Product of the Year Award | P 069603 | B | | | 402, 403, 801, 802 | | 01/05/05 | |
| 619 | Press Release-Digital Power Management Integrates Power Conversion, Control, and Communications | P 070861-P 070862 | B | | | 402, 403, 801, 802 | | 02/24/04 | |
| 620 | Email to Trice et al from Guz re: Z7000 1/20/04 Demo | P 070870-P 070871 | B | | | 402, 403, 801, 802 | | 01/29/04 | |
| 621 | Email from Mikhail Guz to Alain Chapuis, et al regarding ASIC spec feedback | P 071554 | B | | | 402, 403, 801, 802 | | 09/30/02 | |
| 622 | Email from Alain Chapuis to Mikhail Guz, et al regarding ASIC spec feedback | P 071556-P 071557 | B | | | 402, 403, 801, 802 | | 09/27/02 | |
| 623 | Maxyz Huawei Shenzhen (Wells Trip Report Europe-Asia) | P 072999-P 073031 | B | | | 402, 403, 801, 802 | | 03/29/04 | |
| 624 | Leapfrog Industry-Integrated Digital POL Power-Management System Simplifies Design, Cuts Costs-Allan | P 073096-P 073097 | B | | | 402, 403, 801, 802, 901 | | 02/16/04 | |
| 625 | Email from Mikhail Guz to Alain Chapuis, et al regarding ASIC spec feedback | P 075573 | B | | | 402, 403, 801, 802 | | 09/30/02 | |
| 626 | Email from Alain Chapuis to Mikhail Guz, et al regarding ASIC spec feedback | P 075586-P 075587 | B | | | 402, 403, 801, 802 | | 09/27/02 | |
| 627 | Email from Alain Chapuis to Mikhail Guz, et al regarding ASIC Spec feedback | P 075590 | B | | | 402, 403, 801, 802 | | 09/26/02 | |
| 628 | Email from Mikhail Guz to Alain Chapuis, et al regarding ASIC spec | P 075592 | B | | | 402, 403, 801, 802 | | 09/26/02 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | feedback | | | | | | | | |
| 629 | Email from Alain Chapuis to Shuyu Lei, et al regarding ASIC Specification POL Controller | P 075777 | B | | | 402, 403, 801, 802 | | 08/05/02 | |
| 630 | Petition for Correction of Inventorship for U.S. Patent 6,936,999 | P 106101-P 106110 | B | | | | | 02/05/07 | |
| 631 | Artesyn Technologies, Inc. Perspective on Digital Power | P 106758-P 106773 | B | | | | | 09/15/05 | |
| 632 | Email from Dave Hage to Beth Lewis regarding Z-Investor Relations and PR Trip | P 107359 | B | | | 402, 403, 801, 802 | | 02/04/04 | |
| 633 | PHYSICAL EXHIBIT-Power-One Evaluation Kit | P 108719-108734 | A | | | Reserve | | 00/00/00 | |
| 634 | U.S. Patent Application 10/820976-Rejection | P 108880-P 108893 | B | | | 402, 403, 801, 802 | | | |
| 635 | U.S. Patent Application 2004/0201279 (Zilker Patent Application) | P 108929-P 108943 | B | | | 402, 403, 801, 802 | | 10/14/04 | |
| 636 | 15th Annual Innovation Awards-Photos | P 109259-P 109264 | B | | | 402, 403, 801, 802, 901 | | 00/00/04 | |
| 637 | 15th Annual Innovations Awards Announcement | P 109265-P 109269 | B | | | 402, 403, 801, 802, 901 | | 00/00/04 | |
| 638 | EDN Award Picture | P 109270 | B | | | 402, 403, 801, 802, 901 | | 00/00/00 | |
| 639 | EDN Award Picture | P 109271 | B | | | 402, 403, 801, 802, | | 00/00/00 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 901 | | | |
| 640 | EDN Award Picture | P 109272 | B | | | 402, 403, 801, 802, 901 | | 00/00/00 | |
| 641 | EDN Award Picture | P 109273 | B | | | 402, 403, 801, 802, 901 | | 00/00/00 | |
| 642 | Product Center-Integrated development tool brings power-management to power | P 109290-P 109291 | B | | | 402, 403, 801, 802, 901 | | 03/06/04 | |
| 643 | Product Center-What Engineers Think | P 109292-P 109293 | B | | | 402, 403, 801, 802, 901 | | 00/00/00 | |
| 644 | Product Center-Power | P 109294-P 109298 | B | | | 402, 403, 801, 802, 901 | | 00/00/07 | |
| 645 | PHYSICAL EXHIBIT-Picture of 15th Anniversary Innovation Award | P 109299 | B | | | 402, 403, 801, 802, 901 | | 00/00/00 | |
| 646 | PHYSICAL EXHIBIT-Pictures of Electronics Products-Product of the Year Award | P 109300-P 109301 | B | | | 402, 403, 801, 802, 901 | | 00/00/04 | |
| 647 | Electronic Products Magazine "29th Annual Product of the Year Awards" | P 109302 P 030193-P 030224 | B | | | 402, 403, 801, 802, 901 | | 01/00/05 | |
| 648 | EDN Magazine 15th Anniversary Edition. "And the statuette goes to…" | P 109303 P 109286-P 109289 | B | | | 402, 403, 801, 802, 901 | | 03/17/05 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 649 | Agere Report- Don Fadler, Mikhail Guz, Charlie King, Gary Thompson | P 109524-P 109526 | B | | | 402, 403, 801, 802, 901 | | 01/10/07 | |
| 650 | Design Win Summary | P 109819-P 109857 | B | | | | | 00/00/00 | |
| 651 | E-mail from Bill Franciscovich to Trice re Power-One Z Product | P 110908 | B | | | 402, 403, 801, 802, 901 | | 01/31/05 | |
| 652 | E-mail from Dave Hage to Blake re Meeting | P 111514 | B | | | 402, 403, 801, 802, 901 Incomplete | | 08/02/04 | |
| 653 | Artesyn Special-Purpose Point of Load DC-DC Converters | P 136440-P 136441 | B | | | | | 00/00/00 | |
| 654 | SPS Billings | P 124548-P 124558 | B | | | 402, 403, 801, 802 | | 01/01/04-11/30/06 | |
| 655 | SPS shipments | P 124659-P 124672 | B | | | 402, 403, 801, 802 | | 01/01/04-02/23/07 | |
| 656 | SPS Z-Product shipments | P 124673-P 124720 | B | | | 402, 403, 801, 802, 901 | | 01/01/04-02/23/07 | |
| 657 | SPS Division Review | P 127559-P 127594 | B | | | | | 07/18/06 | |
| 658 | Email from Neil Whittington to John Trice, et al regarding Artesyn digital DC-DC converter litigation | P 129524-P 129527 | B | | | 402, 403, 801, 802 | | 02/08/07 | |
| 659 | Email from Darrel Donaldson to Lee Harrison, et al regarding Artesyn digital DC-DC converter litigation | P 129612 | B | | | 402, 403, 801, 802 | | 02/07/07 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 660 | Email from Lee Harrison to Neil Whittington regarding Artesyn digital DC-DC converter litigation.msg | P 129613 | B | | | 402, 403, 801, 802 | | 02/08/07 | |
| 661 | Email from Darrel Donaldson to Lee Harrison, et al regarding Artesyn digital DC-DC converter litigation | P 129614 | B | | | 402, 403, 801, 802 | | 02/07/07 | |
| 662 | Email from Lee Harrison to Neil Whittington regarding Artesyn digital DC-DC converter litigation | P 129615 | B | | | 402, 403, 801, 802 | | 02/08/07 | |
| 663 | Sun Microsystems, Inc.-Requirements for a Type D202 DC-DC converter | P 129616-P 129651 | B | | | 402, 403, 801, 802 | | 01/17/07 | |
| 664 | Email fr Neil Whittington to Lee Harrison regarding Artesyn digital DC-DC converter litigation | P 129652 | B | | | 402, 403, 801, 802 | | 02/08/07 | |
| 665 | Sun Microsystems, Inc.-RFQ Requirements Power Engineering Revision 02 | P 129653-P 129661 | B | | | 402, 403, 801, 802 | | 00/00/00 | |
| 666 | Power-One Z Series CAL survey results | P 132732-P 132737 | B | | | 402, 403, 801, 802 | | 00/00/00 | |
| 667 | Power-One Z Series POR survey results | P 132738-P 132743 | B | | | 402, 403, 801, 802 | | 00/00/00 | |
| 668 | Power-One Z Series SEA survey results | P 132744-P 132745 | B | | | 402, 403, 801, 802 | | 00/00/00 | |
| 669 | Power-One-Arrow Electronics and Power One Present Changing the Shape of Power with Z-One Digital IBA | P 132746-P 132747 | B | | | 402, 403, 801, 802 | | 00/00/00 | |
| 670 | Power-One Z Series VAN survey results | P 132748-P 132753 | B | | | 402, 403, 801, 802 | | 00/00/00 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 671 | SPS Shipments 2004-Q107 | P 134390-P 134419 | B | | | 402, 403, 801, 802 | | 00/00/00 | |
| 672 | Artesyn website-Embedded Power for Business-Critical Continuity | P 136278 | B | | | | | 00/00/00 | |
| 673 | Astec-Emerson Network Power and Intel Demonstrate Benefits of PMBus Digital Power Management | P 136279-P 136280 | B | | | 402, 403, 801, 802, 901 | | 00/00/00 | |
| 674 | Artesyn New Product Collateral Coming Soon! This product data sheet/application note will be available soon-Please check back for updates | P 136281 | B | | | 402, 403 | | 00/00/00 | |
| 675 | Artesyn DC-DC converters-a total choice | P 136282-P 136283 | B | | | | | 00/00/00 | |
| 676 | Artesyn DC to DC power converters | P 136284-P 136285 | B | | | | | 00/00/00 | |
| 677 | Artesyn DC-DC Product Availability Status | P 136286-P 136287 | B | | | 402, 403 | | 12/22/06 | |
| 678 | Artesyn Distributor inventory search | P 136288-P 136289 | B | | | | | 00/00/00 | |
| 679 | DPL20C details with Eval Board-lower portion | P 136290 | B | | | | | 00/00/00 | |
| 680 | DPL20C details with Eval Board | P 136291 | B | | | | | 00/00/00 | |
| 681 | Artesyn General Isolated, Board Mounted Power, DC-DC converters | P 136292-P 136294 | B | | | | | 00/00/00 | |
| 682 | Artesyn General-Purpose, Point of Load DC-DC converters | P 136295-P 136296 | B | | | | | 00/00/00 | |
| 683 | Artesyn General-Purpose, Point of Load DC-DC converters | P 136297-P 136298 | B | | | | | 00/00/00 | |
| 684 | Artesyn Multi-lingual glossary | P 136299-P 136300 | B | | | | | 00/00/00 | |
| 685 | Artesyn How to contact us | P 136301-P 136303 | B | | | | | 00/00/00 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 686 | Artesyn Isolated, board-mounting dc-dc converters | P 136304-P 136305 | B | | | | | 00/00/00 | |
| 687 | Artesyn Memory power POL converters | P 136306-P 136307 | B | | | | | 00/00/00 | |
| 688 | Artesyn New-generation low-profile DC/DC brick converters | P 136308-P 136310 | B | | | | | 00/00/00 | |
| 689 | News Release-Artesyn 2nd Generation Intermediate Bus Converters Raise the Power Bar to 450 Watts | P 136311-P 136314 | B | | | | | 06/27/05 | |
| 690 | News Release-Vertical Mount POL Converters Occupy Minimal Board Space and Feature Powerful Control Facilities, Including Voltage Sequencing | P 136315-P 136317 | B | | | | | 07/21/05 | |
| 691 | Artesyn PMBus compliant digitally programmable POL converters | P 136318-P 136319 | A | | | | | 05/24/07 | |
| 692 | Artesyn Non-isolated, point-of-load dc-dc converters | P 136320-P 136321 | B | | | | | 00/00/00 | |
| 693 | Artesyn Non-isolated, point-of-load dc-dc converters | P 136322-P 136323 | B | | | | | 00/00/00 | |
| 694 | Artesyn POLA products for design and sourcing flexibility | P 136324-P 136329 | B | | | | | 00/00/00 | |
| 695 | Email from Dave Hage to Todd Cooper, et al regarding Visit next week | STE 06654-STE 06663 | B | | | 402, 403, 801, 802 | | 05/18/04 | |
| 696 | Email from Todd Cooper to Flash regarding PWER CC Comments | STE05956 | B | | | | | 02/03/05 | |
| 697 | Email from Conor Quinn to Miguel Carmona, et al regarding DC-DC converter issues and wishlist for Tektronix applications | TEK 000519-TEK 000521 | B | | | 402, 403, 801, 802 | | 12/18/06 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 698 | Email from Bill Bryant to Miguel Carmona, et al regarding Trouble with PMBus Demo Application | TEK 000524-TEK 000526 | B | | | 402, 403, 801, 802 | | 05/05/06 | |
| 699 | Demonstratives-to be determined | | B | | | Reserved | | 00/00/00 | |
| 700 | Tutorials-to be determined | | B | | | Reserved | | 00/00/00 | |
| 701 | Demonstrative-Photographs of Integrity | | B | | | Reserved | | 00/00/00 | |
| 702 | Demonstrative-QHS Brick | | B | | | Reserved | | 00/00/00 | |
| 703 | Demonstrative-Electronic Products 2004 Product of the Year Award | | A | | | Reserved | | 00/00/00 | |
| 704 | Demonstrative-EDN Innovation 15th Anniversary Award | | A | | | Reserved | | 00/00/00 | |
| 705 | In addition Power-One will add as Ex. 705 the Certificate of Correction of Inventorship for U.S. Patent No. 6,936,999 when it issues. | | B | | | | | 00/00/00 | |
| 706 | Email to Matson et al. from Thunem re: PMBus to Z comparison | Matson Exhibit 158 TEK 001312 | B | | | | | 06/15/05 | |
| 707 | Page from Artesyn presentation "Comparison: PMBus and Brand 'Z'" | Matson Deposition Ex. 159 TEK 001313 | B | | | | | 00/00/00 | |
| 708 | Email from Burns to Blake, et al regarding Notes from Our Teleconference Regarding Smart POLs and the Power Operating System | Burns Deposition Ex. 199 ATSN 00021008 | B | | | | | 03/08/04 | |
| 709 | Email from Bob White to Trey Burns regarding updated POS Presentation w/presentation attached | Burns Deposition Ex. 208 ARTESYN 00141227-00141248 | B | | | | | 10/07/03 | |
| 710 | Email from Guz to Trice regarding Design | Guz Deposition Ex. 109 | B | | | | | 03/15/06 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | Win List w/DW summary attached | P 109635-P 109637 | | | | | | | |
| 711 | Email from Guz to Trice regarding Design Win List w/DW summary attached | Guz Deposition Ex. 232 P 109635-P 109667 | B | | | | | 03/15/06 | |
| 712 | Design Win Chronology | Guz Deposition Ex. 233 P 078321 | B | | | | | 00/00/00 | |
| 713 | Correspondence to Berliner from Knedeisen, et al regarding review of references in relation to pending claims | Blake Deposition Ex. 46 ARTESYN 00041247-0041248 | B | | | | | 12/10/04 | |
| 714 | Correspondence to Berliner from Knedeisen, et al regarding review of references in relation to pending claims | Blake Deposition Ex. 47 ARTESYN 00041331-0041333 | B | | | | | 01/11/05 | |
| 715 | Correspondence to Berliner from Knedeisen, et al regarding review of references in relation to pending claims | Blake Deposition Ex. 48 ARTESYN 00148521-00148523 | B | | | | | 02/02/05 | |
| 716 | Memorandum from Bob White to Todd Hendrix, et al regarding Customer feedback on the Power Operating System | Burns Deposition Ex. 200 ARTESYN 00056446-00056447 | B | | | | | | |
| 717 | D160 Technical Approach-Modular structure with maximum performance potential and minimal risk and time penalty | ARTESYN 00156544-00156563 | B | | | | | 00/00/00 | |
| 718 | Email from Conor Quinn to Todd Hendrix, et al regarding Primarion update | Quinn Deposition Ex. 24 ARTESYN 00058040 | B | | | | | 06/12/03 | |
| 719 | Schematic-DPL20C | Quinn Deposition Ex. 126 | B | | | | | 00/00/00 | |
| 720 | Email from Bob White to Burt Hemp, et | Quinn Deposition Ex.140 | B | | | | | 10/06/05 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | al regarding Artesyn DPL20C Demo Board/Software | ARTESYN 00033114-00033115 | | | | | | | |
| 721 | Kenneth Larson meeting request for rescheduling | Quinn Deposition Ex. 142 ARTESYN 00100609 | B | | | | | 10/07/05 | |
| 722 | Email from Dermot Dobbyn to Gene McGill, et al regarding GUI feedback from EMC | Hendrix Deposition Ex. 53 ARTESYN 00043926-00043927 | B | | | | | 10/10/05 | |
| 723 | Email from Todd Hendrix to Bob White, et al regarding Sun/Burlington & DPL20C Demo Board Problems | Hendrix Deposition Ex. 59 ARTESYN 00161682 | B | | | | | 10/13/05 | |
| 724 | Email from Todd Hendrix to Mike Stefani regarding Sun/Burlington & DPL20C Demo Board Problems | Hendrix Deposition Ex. 60 ARTESYN 00161641 | B | | | | | 10/06/05 | |
| 725 | Email from Todd Hendrix to Dermot Dobbyn, et al regarding pmbus & mcdata | Hendrix Deposition Ex. 65 ARTESYN 00161758 | B | | | | | 10/19/05 | |
| 726 | Email from Todd Hendrix to Mike Stefani regarding Digital Power DPOL20C | Hendrix Deposition Ex. 75 ARTESYN 00161575-00161577 | B | | | | | 09/13/05 | |
| 727 | Detailed Item Cost Report | P 130173-130319 | | | | | | 04/17/07 | |
| 728 | Slides from Power-One Tutorial | | B | | | | | 00/00/00 | |
| 729 | SPS Billings, January 1 2004-February 23, 2007-Z product only | P 124648-124658 | B | | | | | 01/00/04-02/23/07 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 730 | Power-One, Inc.'s Answers to Arrtesyn Technologies, Inc.'s First Set of Interrogatories to Plaintiff Power-One, Inc. (Nos. 1-7) | | B | | | | | 12/21/06 | |
| 731 | Power-One, Inc.'s Second Supplemental Answers to Artesyn Technologies, Inc.'s First Set of Interrogatories To Plaintiff Power-One, Inc. (Nos. 1-7) | | B | | | | | 05/25/07 | |
| 732 | Email from Larson to Burns, et al regarding Notes and Input from EMC DPL Demo | ARTESYN 00056725 | B | | | | | 08/18/05 | |
| 733 | Email from Hendrix to Larson, et al regarding DPL20C/PMBus Demo Board | ARTESYN 00098656-00098658 | B | | | | | 08/29/05 | |
| 734 | Expert Report of Lance Gunderson | | B | | | | | 05/07/07 | |
| 735 | Email from Bradley to O'Sullivan, et al regarding Status on Demo/Eval and Dpl units | ARTESYN 00242954 | B | | | | | 11/09/05 | |
| 736 | Shipping Notifications Demo Board/Eval Board | ARTESYN 0024952-0024953 | B | | | | | 00/00/00 | |
| 737 | Email from Wussow to Larson, et al regarding Power One Z-one technology | ARTESYN 00057526-00057527 | B | | | | | 05/14/04 | |
| 738 | Defendant Artesyn Technologies, Inc.'s Responses to Power-One, Inc.s First Set of Interrogatories (Nos. 1-5) | | B | | | | | 04/26/06 | |
| 739 | Email from Johnson to Stefani, et al regarding Lost Order with Credence | ARTESYN 00091431 | B | | | | | 07/18/05 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 740 | Defendant Arteysn Technologies, Inc.'s Second Notice of Intention to Take the Oral Deposition Plaintiff of Plaintiff Power-One, Inc. on Specific Topics Pursuant to Fed.R.Civ.P. 30(b)(6) | | B | | | | | 04/19/07 | |
| 741 | Compact Power Systems Division-Perspectives Roadmap Meeting Andover, MA | P 005632-P 005728 | B | | | | | 10/21/01 | |
| 742 | Email fr Roark to Goldman, et al regarding SST meeting with Jay and Mark | P 107626- P 107627 | B | | | | | 04/02/02 | |
| 743 | Power-One and C&D Technologies Reach Agreement to License Z-One Digital IBA | P 132320-P 132322 | B | | | | | 12/06/04 | |
| 744 | Email fr Quinn to O'Sullivan, et al regarding Telcom DPA | ARTESYN 00135559-00135560 | B | | | | | 04/26/02 | |
| 745 | Digital Control and POL Integration | ARTESYN 00158427-00158441 | B | | | | | 00/00/00 | |
| 746 | Email fr Hage to Yeates regarding First Fish | P 107233 | B | | | | | 06/04/04 | |
| 747 | Email from O'Sullivan to White regarding Some advice on dPOL implementation | ARTESYN 00152386-00152388 | B | | | | | 03/10/05 | |
| 748 | Artesyn Memorandum from White to Burns regarding Monthly Report for February 2006 | ARTESYN 00222632-00222635 | B | | | | | 02/24/06 | |
| 749 | Amtel Corporation Joins Power-One and C&D Technologies as the Newest Member of the Z-One Digital Power Alliance | P 068824-068825 | B | | | | | 07/25/05 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 750 | Declaration of Richard Yau-De Sung | | B | | | | | 07/27/07 | |
| 751 | Email from Mike Stefani to Jim DiGiorgio and Bob White re: Digital Control Demo Board & Software | ARTESYN 00238012-00230813 | B | | | | | 10/03/05 | |
| 752 | Email from John Schmitz to Shane Callanan and Dermot Dobbyn re: latest gui from for DPL20C demo boards | ARTESYN 00242382-000242384 | B | | | | | 11/22/05 | |
| 753 | Email from Mark O'Sullivan to John Schmitz and Dermot Dobbyn re: request for a few DPL20C samples | ARTESYN 00249490-00249491 | B | | | | | 11/18/05 | |
| 754 | Email from Randy Schoephoerster to Mickey McClure re: Batoka v Power One Patents | ARTESYN 00255344 | B | | | | | 12/23/06 | |
| 755 | New Products Non-Isolated POL, Randy Schoephoerster | ARTESYN 00246147-00246189 | B | | | | | 06/09/06 | |
| 756 | DC-DC Update | ARTESYN 00247014-00247075 | B | | | | | 07/00/06 | |
| 757 | Email from Randy Schoephoerster to Amin Bemat re: Venus CAD-0000 proto first-test summary | ARTESYN 00257263-00257264 | B | | | | | 01/16/06 | |
| 758 | New Products Non-Isolated POL, Randy Schoephoerster | ARTESYN 00263650-00263692 | B | | | | | 05/17/06 | |
| 759 | Email from John Schmitz to Mark O'Sullivan and Randy Schoephoerster re: Sil Labs | ARTESYN 00266823-00266825 | B | | | | | 02/01/06 | |
| 760 | Auto Configurable DPOL, Artesyn Technologies | ARTESYN 00272795-00272827 | B | | | | | 01/00/06 | |
| 761 | Email from Burt Hemp re: items | ASTEC 00952- 00953 | B | | | | | 12/12/07 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | discussed at Batoka meeting for dc-dc converters | | | | | | | | |
| 762 | Quotation for program Batoka for Sun Microsystems Limited | ASTEC 27286- 27290 | B | | | | | 01/09/07 | |
| 763 | Email from Laura Ferrante to Ken Larson re: Batoka program at Sun | ASTEC 28810 | B | | | | | 02/13/07 | |
| 764 | Email from Brian Mulcahy to Mike Stefani, et al re: DPL15E cal of 12Jan06 | ARTESYN 00272794- 00272794 | B | | | | | 01/13/06 | |
| 765 | Email from Tetzlaff  to Hemp et al. re: Alternatives to Batoka dc/dc Converters | ASTEC 27088 | B | | | | | 02/07/07 | |
| 766 | Presentation "New Products Non-Isolated POL" by Randy Schoephoerster | ARTESYN 00247076- 00247118 | B | | | | | 06/09/06 | |
| 767 | Email from Schoephoerster to Tetzlaff et al. re: Slides: URGENT: hp Houston-Feedback from JPSchmitz | ARTESYN 00267316- 00267320 | B | | | | | 10/12/06 | |
| 768 | "PMBus in a System" Powerful Products for Communication. Artesyn | ARTESYN 00260399- 00260427 | B | | | | | | |
| 769 | "The deal: Emerson buys Artesyn Technologies Inc., Damcos A/S, Bristol Babcock and Knurr AG" from St. Louis Business Journal. Biggest Deals of 2006 | | B | | | | | 12/15/06 | |
| 770 | New Products by Randy Schoephoerster-Artesyn Technologies | ARTESYN 00264339- 00264374 | B | | | | | 07/14/05 | |
| 771 | Email from Bob Myers re: Slot updates for Nov 2 | ARTESYN 00267395- 00267400 | B | | | | | 11/02/06 | |
| 772 | Email from Randy Schoephoerster to Jim DiGiorgio and Laura Ferrante re: Zilker in to Sun | ARTESYN 00270986 | B | | | | | 11/30/06 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 773 | Email from Jim DiGiorgio to Randy Schoephoerster, et al re: Zilker in to Sun | ARTESYN 00270987 | B | | | | | 11/30/06 | |
| 774 | Email from Randy Schoephoerster to John Schmitz re: SI8250 | ARTESYN 00272405 | B | | | | | 08/22/05 | |
| 775 | Zilker Labs Corporate Update | ARTESYN 00272583-00272601 | B | | | | | 08/04/05 | |
| 776 | Email from Peter Markowski to Jim MacDonald, et al re: DPOL module tests | ARTESYN 00272696-00272699 | B | | | | | 07/21/05 | |
| 777 | Email from Herve Benoit to Todd Hendrix re: Zilker Labs ZL2005 project update 8/1/05 | ARTESYN 00272732-00272733 | B | | | | | 08/01/05 | |
| 778 | Email from Shane Callanan to Brian Mulcahy re: Update on Zilker IC | ARTESYN 00272829-00272830 | B | | | | | 01/30/06 | |
| 779 | Email from Dermot Dobbyn to Mark O'Sullivan re: DPL15R matrix | ARTESYN 00272831 | B | | | | | 08/05/05 | |
| 780 | Email from Eddie Bradley to Trey Burns and Shane Callanan re: Update on Zilker | ARTESYN 00272845 | B | | | | | 03/16/06 | |
| 781 | Email from Todd Hendrix to Trey Burns and Mike Stefani re: Zilker Labs Corporate Updated | ARTESYN 00272921 | B | | | | | 08/04/05 | |
| 782 | Email from Peter Markowski to Oleg Volfson and Trey Burns re: Zilker Labs demo board evaluation | ARTESYN 00273071 | B | | | | | 02/03/06 | |
| 783 | Email from Mike Kitson to Dermot Dobbyn, et al re: Not sure if you have seen this….startup spins digital power IC | ARTESYN 00273087-00273088 | B | | | | | 10/05/05 | |
| 784 | Email from Peter Markowski to Trey Burns re: Auguts MOR | ARTESYN 00273135 | B | | | | | 08/26/05 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 785 | Schematic-DPL15E Eval Board | ARTESYN 00273169-00273177 | B | | | | | 06/17/05 | |
| 786 | Schematic-DPOL to Eval Adaptor Board | ARTESYN 00273179-00273187 | B | | | | | 03/30/05 | |
| 787 | Schematic-PWB, LAM, MULTI-LAYER, FR4, DPL15E-12VX | ARTESYN 00273197-00273210 | B | | | | | 06/22/05 | |
| 788 | Schematic-PWB, LAM, MULTI-LAYER, FR4, DPOL | ARTESYN 00273211-00273224 | B | | | | | 03/31/05 | |
| 789 | Artesyn webpage, Non-isolated, point-of-load dc-dc converters | P 136507 | B | | | | | 10/16/07 | |
| 790 | Artesyn webpage, Digital Class PMBus compliant digitally programmable POL converter | P 136508 | B | | | | | 10/16/07 | |
| 791 | Artesyn webpage, General-Purpose, Point-of-Load DC-DC Converters | P 136509-136510 | B | | | | | 10/16/07 | |
| 792 | Artesyn Technologies-DPL20C Series Non isolated point of load dc-dc converters | P 136511-136513 | B | | | | | 10/16/07 | |
| 793 | Artesyn webpage, PMBus compliant digitally programmable POL converter | P 136514-136515 | B | | | | | 10/16/07 | |
| 794 | www.sunbiz.org –Department of State webpage, Florida Department of State Division of Corporations detail by entity Name-Artesyn Technologies, Inc. | P 136516-136518 | B | | | | | 10/16/07 | |
| 795 | Artesyn webpage, Marketing Communications contacts | P 136491-136492 | B | | | | | 10/16/07 | |
| 796 | Artesyn webpage, What's New | P 136494-136499 | B | | | | | 10/16/07 | |
| 797 | Astec webpage, Astec Power-Contact Us | P 136500-136501 | B | | | | | 10/16/07 | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| 798 | Artesyn webpage, Embedded Power for Business-Critical Continuity | P 136504-136505 | B | | | | | 10/16/07 | |
| 799 | Artesyn webpage, DC-DC converters-a total choice | P 136506 | B | | | | | 10/16/07 | |
| 800 | Defendant Artesyn Technologies, Inc.'s Supplemental Responses to Power-One, Inc's Ninth Set of Interrogatories (Nos. 59-70) | | B | | | | | 06/21/07 | |
| 801 | Defendant Artesyn Technologies, Inc.'s Responses to Power-One, Inc.'s Interrogatories Nos. 6, 11, and 12 | | B | | | | | 12/04/06 | |
| 802 | Complete version of Electronic Products Magazine "29th Annual Product of the Year Awards" | P 136519 - P 136646 | B | | | | | 01/00/05 | |
| 803 | Complete version of EDN Magazine 15th Anniversary Edition. "And the statuette goes to…" | P 136647 - P 136758 | B | | | | | 03/17/05 | |
| 804 | Overview of Digital POL Converter Development byDave Collins-Applications Engineer Artesyn Technologies | ARTESYN 00239007-00239041 | B | | | | | 08/19/05 | |
| 805 | ZY7115 15A DC-DC Intelligent POL Data Sheet 3V to 13.2V Input 0.5V to 5.5V Output Rev 2.2 | P 004785-P 004817 | B | | | | | 11/23/05 | |
| 806 | Prior Art from U.S. Patent  No. 7,000,125 | P 000806-P 000125 P 000828-P 001024 P 001077-P 001191 P 001200-P 001336 | B | | | | | | |

| PLT EXH. NO. | DOCUMENT DESCRIPTION | BATES NO./DEPO EX. NO. OR OTHER IDENTIFIER | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|
| | | P 004861-P 004864 P 004902-P 004905 P 004914-P 005100 P 128072-P 128073 Markwoski Depo. Ex. 26 | | | | | | | |
| 807 | Prior Art from U.S. Patent No. 6,936,999 | P 000828-P 000847 P 000856-P 00010378 P 001077-P 001183 P 001206-P 001310 P 001319-P 01336 P 004861-P 004864 P 004902-P 004905 P 004914-P 004990 P 005016-P 005100 | B | | | | | | |
| | Power-One incorporates by reference all of Artesyn's exhibits that we do not object to. | | B | | | | | | |
| | To the extent not specifically identified herein, Power-One includes in this Exhibit List by reference as if fully identified herein each Exhibit that is discussed or mentioned in any deposition testimony designated by Power-One. | | B | | | | | | |
| | To the extent not specifically identified herein, Power-One includes in this Exhibit List by reference as if fully identified herein all Exhibits that are cited in Power-One's motions for summary judgment. | | B | | | | | | |